# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**
**BALTIMORE DIVISION**

| | |
|---|---|
| **STACEY BAILEY, et al.,**<br><br>**Plaintiffs,**<br><br>v.<br><br>**THE NFL PLAYER DISABILITY & SURVIVOR BENEFIT PLAN, *et al.***<br><br>**Defendants.** | Case No. 1:23-cv-02661-JRR |

**DECLARATION OF W. DANIEL "DEE" MILES, III IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, EXPENSES, AND SERVICE AWARDS**

I, **W. DANIEL "DEE" MILES, III**, admitted to practice *pro hac vice* in this action, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 as follows:

1. I am a named principal of the law firm Beasley, Allen, Crow, Methvin, Portis & Miles, P.C ("Beasley Allen"), located in Montgomery, Alabama, and Atlanta, Georgia, where I head the firm's Consumer Fraud and Commercial Litigation Section. I was appointed as Co-Lead Class Counsel for the Settlement Class pursuant to this Court's June 1, 2026 Order Preliminary Approving Settlement in the Action *Bailey, et al. v. The NFL Player Disability & Survivor Benefit Plan, et al,* No. 1:23-cv-02661-JRR (D. Md. filed September 29, 2023). *See* Doc. 82.

2. I am admitted to practice in the State of Alabama. I have also been admitted to practice in the federal courts of Alabama Middle District, Alabama Southern District, Alabama Northern District, the U.S. District Court District of Colorado, the U.S. District Court Eastern District of Michigan, the U.S. District Court Eastern District of Wisconsin as well as the United

States Courts of Appeals for the Second Circuit, Third Circuit, Fourth Circuit, Sixth Circuit, Ninth Circuit, and Eleventh Circuit.

3. I respectfully submit this declaration in support of Plaintiffs' Motion for Attorneys' Fees, Expenses, and Service Awards to the Class Representatives. I have personal knowledge of the matters set forth herein and are competent to testify with respect thereto.

4. Beasley Allen has served as Class Counsel in this action from its inception on September 29, 2023 through the present. On December 5, 2023, this Court appointed Beasley Allen as interim Class Counsel. (Dkt. No. 31.) The work of this litigation has been concentrated among three Beasley Allen attorneys: myself, Leon H. Hampton, Jr., and Rebecca D. Gilliland. Other attorneys from our firm consulted on or worked on the litigation when it was in earlier stages. We chose to reduce the number of attorneys when the matter appeared to be moving towards a resolution rather than trial.

5. Over the course of this litigation, Beasley Allen attorneys have been responsible for, among other things: legal research and analysis of the ERISA and Section 1981 claims; coordination with and oversight of Class Counsel's expert, Dr. Malcolm Spica, Ph.D., ABPP; review and analysis of the thousands of pages of Plan documents, amendments, and participant-level data produced by Defendants in confirmatory discovery; participation in seven in-person mediation sessions before the Honorable Gerald E. Rosen (Ret.); negotiation and drafting of the Term Sheet executed on July 11, 2025; post-Term Sheet negotiation, drafting, and finalization of the Settlement Agreement and supporting court filings; and preparation of the motion papers filed in connection with preliminary and final approval.

6. The injunctive relief achieved through these lengthy and complex negotiations is comprehensive and includes retroactive and forward-looking benefit determinations that will, ultimately, lead to a financial benefit to members of the Class.

7. But that resulting financial benefit is not yet determinable and so, Class Counsel is seeking a two-part order regarding an award of attorneys' fees and costs, in an effort to fully compensate Class Counsel without under or over rewarding counsel in light of the eventual financial benefit inuring to the Class.

8. First, Class Counsel seeks an Order paying the lodestar from inception through July 15, 2026 that also determines the reasonable rates and reasonable expenditure of time by Class Counsel.

9. Second, Class Counsel asks the Court to reserve jurisdiction so that a later enhancement can be reviewed, dependent on the final determinations of financial benefit to members of the Class. Counsel is not seeking a determination, now, of what that enhancement may be.

**BACKGROUND**

10. As described in the Complaint, the Joint Motion for Preliminary Approval, and the Fee Petition to which this Declaration is appended, this case involves a widespread, racially discriminatory practice embedded in assessing neurocognitive deficits. The case brought forward not only a knowingly utilized practice with a known and direct impact on non-white players, it forced a change in benefit determinations looking backward and forward. The injunctive relief is complicated, comprehensive, and complete.

11. Despite knowing of the use and impact of race on neurocognitive deficit impairment determinations, the Plans at issue in this case chose to only direct change through an

unenforceable and internal letter. The Plans, knowing that race was in use for over a decade, took no steps to correct its harmful impact.

12. It was Plaintiffs courageous action in coming forward that forced this change.

13. After years of negotiations, the Parties reached an agreement, preliminarily approved by this Court, with the intention and hope of providing relief to all those impacted by the discriminatory practice.

14. Based on my experience in complex ERISA class action litigation, the Settlement achieved in this matter represents exceptional relief for the Settlement Class. Every element of relief sought by the Complaint has been obtained: a permanent, court-enforceable prohibition on race-based demographic adjustments; systematic rescoring of all eligible class members' prior neuropsychological tests going back to January 1, 2012; retroactive benefit reconsideration with six percent per annum interest for qualifying class members; a waiver of all statute of limitations and damages-limitation defenses; and independent neutral expert oversight of the entire rescoring process. No class member's existing benefit award will be reduced as a result of the rescoring. Attorneys' fees, costs, and service awards are paid by Defendants separately from and in addition to any benefits payable to class members.

15. And the relief achieved is monumental when viewed through the lens of this history. Class Counsel and the Class Representatives should be rewarded, fairly, not only for serving as the catalyst for this change but for the ongoing impact this change will effect.

**ATTORNEYS' FEES, COSTS, AND SERVICE AWARDS**

16. Class Counsel and the Plans conducted a mediation, moderated by the Hon. Gerald Rosen (ret.) in an attempt to resolve the award of attorneys' fees, costs, and service awards, but the parties were unable to reach an agreement. Such awards were not discussed prior to the July

11, 2025 mediation, which was conducted after the execution of the Term Sheet reflecting an agreement in principle to the resolution of the underlying merits.

17. The Fee Petition seeks a present award of $3,787,550.00, reasonable out-of-pocket reimbursement of $253,421.69, and a Class Representative Service Award of $50,000 to each of the named Plaintiffs, Mr. Bailey and Mr. Curry.

18. The Court is well aware of the risks of continued litigation. If required to certify a litigation class, Plaintiffs' Counsel would have been expected to establish the elements of each claim for both § 1981 and ERISA brought on behalf of Plaintiffs. We believe our efforts were well organized and efficiently managed—indeed, Plaintiffs' Counsel had no incentive to do otherwise as this is a contingency matter. Each hour Plaintiffs' Counsel devoted to this case was at risk and indeed, is still at risk, until the Court grants final approval and determines the fee award.

19. From June 9, 2026 through July 15, 2026, my firm has expended 2087.9 hours of work in connection with this litigation. Based upon our customary rates in this type of litigation, the lodestar value of that time is $2,326,970.00 based upon current rates. Considering the length of and complexity of these negotiations, I am of the opinion that the time expended by the attorneys at my firm was highly efficient and reasonable.

20. My firm's work on this case was performed on a wholly-contingent basis pursuant to contingency fee contracts with the named Plaintiffs. Beasley Allen has not received any amount in connection with this case. either as fee income or expense reimbursement.

21. Shown below is a true and correct summary identifying the attorneys and paralegals who have worked on the case, the number of hours those individuals have worked, their regular hourly billing rates, and their respective lodestar values. We anticipate that additional time and

expenses will be incurred for the work that Beasley Allen will be performing on this matter through the conclusion of the settlement.

22. The hourly rates shown below are the usual and customary lodestar rates charged in the national venues in which the firm typically handles cases for each individual doing the type of work performed in this litigation. The hourly rates set forth in the table above reflect each timekeeper's experience, training, specialization, and role in this litigation, as well as the prevailing market rates for complex ERISA and § 1981 class action work in this district and in the national market for counsel of comparable experience.

23. This case is an ERISA action challenging the administration of multiemployer disability benefit plans established and maintained pursuant to collective bargaining agreements between the NFL Management Council and the NFLPA — plans that operate as Taft-Hartley trusts subject to ERISA's fiduciary duty requirements, claims procedure regulations, and benefit determination standards. The legal framework governing these plans, including the standard of review applicable to benefit denials under a collectively bargained benefit structure, the fiduciary obligations of jointly administered boards, ERISA preemption, and the interaction between plan terms and Section 1981, requires specialized knowledge that commands a premium over generalist class action rates.[1]

24. The Lodestar and Expense Charts reflect Class Counsel’s expertise in class action litigation, the complexity of the matters involved in this litigation, and the prevailing rate for providing such services. My firm, the attorneys working on this case, and I have been recognized

---

[1] With respect to Rebecca D. Gilliland specifically: her rate in this matter is further supported by her specialized LL.M. with honors in Insurance Law from the University of Connecticut School of Law. Her rate reflects both her years of complex class action experience and the specialized expertise she brings to ERISA employee benefit plan litigation.

by both federal and state courts across the country as being highly skilled and experienced in complex litigation including successfully leading multiple automotive and consumer fraud class actions.

25. The rates were not adjusted, notwithstanding the complexity of this litigation, the complicated and specialized nature of the claims and defenses, the skill and tenacity of the defense, the preclusion of other employment, the delay in payment, or any other factors that could be used to justify a higher hourly compensation.

| Professional | Title | Hours | Rate | Lodestar |
|---|---|---|---|---|
| W. Daniel "Dee" Miles, III | Principal | 365.6 | $1,600.00 | $584,960.00 |
| Larry Golston | Principal | 3.7 | $1,400.00 | $5,180.00 |
| Alison Hawthorne | Principal | 174.6 | $1,200.00 | $209,520.00 |
| Rebecca Gilliland | Principal | 772.4 | $1,150.00 | $888,260.00 |
| Leon Hampton | Principal | 365.9 | $1,100.00 | $402,490.00 |
| Lauren Miles | Principal | 2 | $1,000.00 | $2,000.00 |
| Rachel Minder | Principal | 12.5 | $1,000.00 | $12,500.00 |
| Paul Evans | Principal | 169.5 | $950.00 | $161,025.00 |
| Tristen Chandler | Paralegal | 96 | $300.00 | $28,800.00 |
| Jessica Stapp | Paralegal | 12.4 | $300.00 | $3,720.00 |
| Valerie Scroggins | Paralegal | 0.6 | $300.00 | $180.00 |
| Michelle Fulmer | Paralegal | 1.1 | $300.00 | $330.00 |
| Ashley Pugh | Paralegal | 2.1 | $300.00 | $630.00 |
| Emma Revels | Law Clerk | 72.6 | $250.00 | $18,150.00 |
| Sam Leva | Law Clerk | 21.5 | $250.00 | $5,375.00 |
| Cole Stewart | Law Clerk | 15.4 | $250.00 | $3,850.00 |
| Total | | 2087.9 | | $ 2,326,970.00 |

26. These amounts were derived from contemporaneous daily time records compiled on this matter, which are recorded in our computerized database. The firm requires regular and contemporaneous recording of time records, which occurred in this case.

27. The lodestar summary reflects Beasley Allen's experience in the field, the complexity of the matters involved in this litigation, and the prevailing rate for providing such services.

28. Prior to Final Approval, Class Counsel also anticipates performing a significant amount of work, including continuing to verify the "filters" and confirmatory discovery regarding proper identification of members of the Class, conferring with the Plans' counsel regarding the Motion for Final Approval and the Final Fairness Hearing, fielding calls from Settlement Class Members, including potential objectors, preparing for the Final Fairness Hearing, traveling to the Court, presenting oral argument at the Final Fairness Hearing, and communicating with Class Representatives regarding the same. Based on our prior experience, these items, alone, will likely amount to approximately 300 additional hours.

29. After the Final Fairness Hearing, once Final Approval is granted and the Rescoring Protocol can be implemented, we anticipate additional work that includes monitoring the progress, monitoring the Rescoring and resulting benefit reclassifications, reviewing retroactive rewards, and fielding multiple calls from members of the Class. These will likely consume several hundred additional hours.

30. Beasley Allen has advanced a total of $223,690.30 in expenses to date that were reasonably and necessarily incurred in connection with the prosecution of this matter. They are broken down as follows:

| Description | Amount |
|---|---|
| Expert Expenses | $140,354.61 |
| Filing Fees | $700.00 |
| Investigator Expense | $35.00 |
| Mediation | $18,150.00 |
| Mileage | 1,178.89 |
| Postage/Shipping | $254.23 |
| Printing/Copies | $26.69 |
| Research/PACER/Westlaw | $1,472.95 |
| Travel Expenses | $61,517.93 |
| Total | $223,690.30 |

31. These expenses are reflected in the books and records regularly kept and maintained by my firm.

32. Beasley Allen advanced all costs and expenses out of pocket on a contingent basis, with no guarantee of reimbursement absent a successful outcome. The total out-of-pocket investment by Beasley Allen in this matter, including both attorney time and expenses, reflects the firm's commitment to prosecuting this case through a comprehensive resolution without cost-shifting to the class.

33. Attached hereto as Exhibit A are the time and expense records of Beasley Allen in this matter, maintained in the ordinary course of business. Those records reflect the hours expended by Beasley Allen attorneys and professional staff from the inception of this matter through July 15, 2026 and the out-of-pocket expenses for prosecuting this case. The hours and expenses reflected in these records were reasonably and necessarily expended in the prosecution of this litigation.

34. Further, Co-Lead Class Counsel anticipates incurring approximately $4,500 in travel-related expenses to attend the Final Fairness Hearing. These anticipated expenses were determined based upon airfare, hotel, and other costs Class Counsel expect to incur.

35. As reflected in the resume for my firm and the primary attorneys responsible for working on this case that were attached as part of the Joint Motion for Entry of an Order Preliminarily Approving Class Settlement [Doc. 79], my firm, its attorneys, and I have significant experience in prosecuting a significant number of class action cases nationwide. Many of those cases resulted in settlements and jury verdicts on behalf of those classes, achieving billions of dollars in recoveries.

36. This case was litigated and settlement negotiations were engaged in over the course of nearly three years, involving seven in-person mediation sessions, numerous conferences, as well as the parties engaging in confirmatory discovery.

37. In my opinion, the time expended and the expenses incurred by Beasley Allen in prosecuting this action were reasonable and necessary for the diligent litigation of this matter.

38. The proposed Class Representatives fulfilled their duties to the Class by ensuring that the proposed Settlement was fair, adequate, and reasonable, stayed abreast of litigation and by providing documents and information as necessary. I believe that the proposed service awards to each of the proposed Class representatives are also appropriate.

39. This settlement would not have been possible if the Class Representatives had not come forward with these sensitive and personal claims. Their personal medical information and cognitive deficits are public information now, and are at the heart of these claims.

40. In addition, Mr. Bailey and Mr. Curry, along with their wives, attended mediation and provided valuable input to Class Counsel, Judge Rosen, and to the Plans and their counsel. Without their effort and bravery, this Settlement would not have been possible.

41. I believe they should be rewarded in a manner that recognizes and acknowledges the risks they took and the effort required to bring this matter to a successful resolution.

42. I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted this 21st day of July, 2026.

*/s/ W. Daniel "Dee" Miles, III*
**W. Daniel "Dee" Miles, III (*pro hac vice)***
(Signed by Christopher T. Nace with the permission of W. Daniel "Dee" Miles, III)

# Beasley Allen Itemized Time Records

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Units |
|---|---|---|---|
| 6/9/2023 | RDG | Receive and review emails from referring attorney regarding case and research the same. | 1.1 |
| 6/9/2023 | RNM | Receive and review emails from referring attorney regarding case and research the same. | 2.0 |
| 6/9/2023 | WDM | Receive and review emails from referring attorney regarding case and research the same. | 0.3 |
| 6/9/2023 | LAG | Receive and review emails from referring attorney regarding case and research the same. | 0.3 |
| 6/16/2023 | RDG | Follow up discussion regarding case | 0.6 |
| 6/23/2023 | RNM | Follow up discussion regarding case | 0.6 |
| 6/23/2023 | RNM | Follow up discussion regarding case | 0.5 |
| 6/23/2023 | RDG | Follow up discussion regarding case | 0.5 |
| 6/28/2023 | RDG | Follow up discussion regarding case | 1.0 |
| 6/28/2023 | RNM | Follow up discussion regarding case | 1.0 |
| 6/30/2023 | LHJ | Internal emails regarding status | 0.1 |
| 6/30/2023 | RNM | Internal emails regarding status | 0.1 |
| 6/30/2023 | RDG | Internal emails regarding status | 0.1 |
| 6/30/2023 | ADH2 | Internal emails regarding status | 0.1 |
| 6/30/2023 | WDM | Internal emails regarding status | 0.1 |
| 7/5/2023 | RNM | Email to referring attorney to discuss case | 0.1 |
| 7/5/2023 | RDG | Email to referring attorney to discuss case | 0.1 |
| 07/05/2023 | RDG | Receive email re: NFLPA complaint and expert reports | 0.1 |
| 07/05/2023 | ADH2 | Receive email re: NFLPA complaint and expert reports | 0.1 |
| 07/05/2023 | RDG | Begin reviewing NFLPA complaint and expert reports provided by RA | 1.8 |
| 07/06/2023 | RNM | Research regarding case and reviewing article relating to similar, individual matter | 2.6 |
| 07/06/2023 | RDG | Research regarding case and reviewing article relating to similar, individual matter | 2.6 |
| 07/06/2023 | RDG | Phone call with referring attorney to discuss case | 0.8 |
| 07/06/2023 | RNM | Phone call with referring attorney to discuss case | 0.8 |
| 07/06/2023 | RDG | Multiple emails and calls to discuss research, other cases, and status | 1.0 |
| 07/06/2023 | RNM | Multiple emails and calls to discuss research, other cases, and status | 1.0 |
| 07/07/2023 | ADH2 | Conference call re: class case | 0.5 |
| 07/07/2023 | RDG | Conference call re: class case | 0.5 |
| 07/07/2023 | ADH2 | Multiple internal emails discussing case | 0.2 |
| 07/07/2023 | RDG | Multiple internal emails discussing case | 0.2 |
| 07/07/2023 | RNM | Multiple internal emails discussing case | 0.2 |
| 07/07/2023 | LHJ | Multiple internal emails discussing case | 0.2 |
| 07/07/2023 | PWE | Multiple internal emails discussing case | 0.2 |
| 07/07/2023 | WDM | Multiple internal emails discussing case | 0.2 |
| 07/10/2023 | ADH2 | Phone call to discuss potential NFL discrimination case | 1.0 |
| 07/10/2023 | LAG | Phone call to discuss potential NFL discrimination case | 1.0 |
| 07/10/2023 | LHJ | Phone call to discuss potential NFL discrimination case | 1.0 |
| 07/10/2023 | RNM | Phone call to discuss potential NFL discrimination case | 1.0 |
| 07/10/2023 | RDG | Phone call to discuss potential NFL discrimination case | 1.0 |
| 07/10/2023 | ADH2 | Call re: Complaint | 1.0 |
| 07/10/2023 | RDG | Internal emails circulating potential class action and initial data | 0.1 |
| 07/10/2023 | WDM | Internal emails circulating potential class action and initial data | 0.1 |
| 07/10/2023 | LAG | Internal emails circulating potential class action and initial data | 0.1 |
| 07/10/2023 | LHJ | Internal emails circulating potential class action and initial data | 0.1 |
| 07/10/2023 | RNM | Internal emails circulating potential class action and initial data | 0.1 |
| 07/10/2023 | PWE | Internal emails circulating potential class action and initial data | 0.1 |
| 07/10/2023 | ADH2 | Internal emails circulating potential class action and initial data | 0.1 |
| 7/10/2023 | RDG | Review of information provided by RA discussing potential class reps and theory of the case | 0.5 |
| 7/10/2023 | ADH2 | Review of information provided by RA discussing potential class reps and theory of the case | 0.5 |
| 7/10/2023 | LAG | Review of information provided by RA discussing potential class reps and theory of the case | 0.5 |
| 7/10/2023 | LHJ | Review of information provided by RA discussing potential class reps and theory of the case | 0.5 |
| 7/10/2023 | WDM | Review of information provided by RA discussing potential class reps and theory of the case | 0.5 |
| 7/10/2023 | RNM | Review of information provided by RA discussing potential class reps and theory of the case | 0.5 |
| 7/10/2023 | PWE | Review of information provided by RA discussing potential class reps and theory of the case | 0.5 |
| 07/11/2023 | RDG | Receive email re: NFLPA discrimination Bailey and Curry Medicals | 0.1 |
| 07/11/2023 | ADH2 | Receive email re: NFLPA discrimination Bailey and Curry Medicals | 0.1 |
| 07/11/2023 | LHJ | Receive email re: NFLPA discrimination Bailey and Curry Medicals | 0.1 |
| 07/11/2023 | RDG | Receive email re: NFLPA Discrimination Bailey and Curry Retainers | 0.1 |
| 07/11/2023 | ADH2 | Receive email re: NFLPA Discrimination Bailey and Curry Retainers | 0.1 |
| 07/11/2023 | LHJ | Receive email re: NFLPA Discrimination Bailey and Curry Retainers | 0.1 |
| 07/11/2023 | RDG | Initial review documents provided by RA | 1.2 |
| 07/11/2023 | RDG | Phone call with referring attorney to discuss damages models and lingering research needed | 1.0 |
| 07/11/2023 | RNM | Phone call with referring attorney to discuss damages models and lingering research needed | 1.0 |
| 07/11/2023 | LHJ | Phone call with referring attorney to discuss damages models and lingering research needed | 1.0 |
| 07/12/2023 | RDG | Receive, review and respond to email re: Request for copy of Plan Provisions | 0.3 |
| 07/12/2023 | LHJ | Receive, review and respond to email re: Request for copy of Plan Provisions | 0.3 |
| 07/12/2023 | RDG | Receive, review and respond to email re: NFLPA Plan Documents and CBA | 0.3 |
| 07/12/2023 | ADH2 | Receive, review and respond to email re: NFLPA Plan Documents and CBA | 0.2 |
| 07/12/2023 | LHJ | Receive, review and respond to email re: NFLPA Plan Documents and CBA | 0.3 |

| | | | |
|---|---|---|---|
| 07/12/2023 | RDG | Receive email re: NFLPA Plan Documents and CBA | 0.1 |
| 07/12/2023 | ADH2 | Receive, review and respond to email re: Request for copy of Plan Provisions | 0.2 |
| 07/12/2023 | ADH2 | Receive email re: NFLPA Plan Documents and CBA | 0.1 |
| 07/12/2023 | RDG | Begin reviewing plan documents and CBA | 3.0 |
| 07/12/2023 | LHJ | Receive email re: NFLPA Plan Documents and CBA | 0.1 |
| 07/12/2023 | ADH2 | Receive, review and respond to email re: Request for copy of Plan Provisions | 0.2 |
| 07/18/2023 | RDG | Receive, review and respond to email re: Cuthbert: NFLPA Plan Documents and CBA | 0.2 |
| 07/18/2023 | ADH2 | Receive, review and respond to email re: Cuthbert: NFLPA Plan Documents and CBA | 0.2 |
| 07/27/2023 | RDG | Receive follow up email re: Cuthbert: NFLPA Plan Documents and CBA | 0.1 |
| 07/27/2023 | ADH2 | Receive follow up email re: Cuthbert: NFLPA Plan Documents and CBA | 0.1 |
| 07/27/2023 | RDG | Review plan documents and research relating to arbitration | 3.0 |
| 07/27/2023 | LEM | Review plan documents and research relating to arbitration | 1.0 |
| 07/31/2023 | RDG | Phone call to discuss status of investigation into NFL discrimination case | 1.0 |
| 07/31/2023 | ADH2 | Phone call to discuss status of investigation into NFL discrimination case | 1.0 |
| 07/31/2023 | RNM | Phone call to discuss status of investigation into NFL discrimination case | 1.0 |
| 07/31/2023 | LHJ | Phone call to discuss status of investigation into NFL discrimination case | 1.0 |
| 07/31/2023 | WDM | Phone call to discuss status of investigation into NFL discrimination case | 1.0 |
| 07/31/2023 | ADH2 | Conference call | 1.0 |
| 07/31/2023 | LEM | Phone call to discuss status of investigation into NFL discrimination case | 1.0 |
| 08/01/2023 | ADH2 | Call with Byron | 0.5 |
| 08/01/2023 | ADH2 | Call with Byron | 0.5 |
| 08/01/2023 | LHJ | Call with Byron | 0.5 |
| 08/09/2023 | WDM | Meeting with ADH2 to discuss NFL case | 0.5 |
| 08/09/2023 | ADH2 | Meeting with WDM | 0.5 |
| 08/11/2023 | LHJ | Phone call with referring attorney regarding working together on the case and status. | 0.5 |
| 08/14/2023 | ADH2 | Review NFL Tape | 1.0 |
| 08/16/2023 | RDG | Phone call regarding prior review of complaint | 0.5 |
| 08/16/2023 | RDG | Phone call regarding status of complaint and set drafting/editing plan | 1.0 |
| 08/16/2023 | WDM | Phone call regarding status of complaint and set drafting/editing plan | 1.0 |
| 08/16/2023 | PWE | Phone call regarding status of complaint and set drafting/editing plan | 1.0 |
| 08/16/2023 | LHJ | Phone call regarding status of complaint and set drafting/editing plan | 1.0 |
| 08/16/2023 | RDG | Multiple emails to team regarding various phone calls and status updates. | 0.2 |
| 08/16/2023 | LHJ | Multiple emails to team regarding various phone calls and status updates. | 0.2 |
| 08/16/2023 | WDM | Multiple emails to team regarding various phone calls and status updates. | 0.2 |
| 08/16/2023 | LHJ | Zoom call re: finalizing Complaint | 1.0 |
| 08/16/2023 | WDM | Zoom call re: finalizing Complaint | 1.0 |
| 08/16/2023 | ADH2 | Zoom call re: finalizing Complaint | 1.0 |
| 08/16/2023 | RDG | Continue drafting complaint | 3.2 |
| 08/23/2023 | LHJ | Draft RA fee agreement letter | 0.2 |
| 08/23/2023 | LHJ | Draft email to Lit team to review RA fee agreement | 0.1 |
| 08/23/2023 | LHJ | Read, Review & Draft response email re: complaint | 0.1 |
| 08/23/2023 | LHJ | Phone call w/referral fee attorney | 0.1 |
| 08/23/2023 | LHJ | Email to referral lawyer | 0.1 |
| 08/23/2023 | RDG | Review and edit draft referring attorney agreement | 0.3 |
| 08/23/2023 | RDG | Multiple emails with team re RA agreement | 0.3 |
| 08/23/2023 | PWE | Review and edit draft referring attorney agreement | 0.1 |
| 08/23/2023 | PWE | Update ADH regarding comlaint | 0.5 |
| 08/23/2023 | ADH2 | Update from Paul Evans re: Complaint | 0.5 |
| 08/23/2023 | WDM | Review and approve proposed RA agreement | 0.1 |
| 08/23/2023 | ADH2 | Update from Paul Evans re: Complaint | 0.5 |
| 08/23/2023 | PWE | Update ADH2 re: Complaint | 0.5 |
| 08/24/2023 | LHJ | Begin review, research, edit draft complaint | 1.0 |
| 08/31/2023 | RDG | Sent documents, received, reviewed and responded to emails re: Tom Sinclair (new case) | 0.8 |
| 08/31/2023 | PWE | Sent documents, received, reviewed and responded to emails re: Tom Sinclair (new NFL case) | 0.8 |
| 08/31/2023 | LHJ | Sent documents, received, reviewed and responded to emails re: Tom Sinclair (new NFL case) | 0.8 |
| 08/31/2023 | WDM | Phone call with TOS to discuss potential case regarding the NFL disability plans including discussion on scoring and formation under Taft Hartley and ERISA. | 1.7 |
| 08/31/2023 | WDM | Phone conference with team re: potential case involving NFL benefit plans. | 0.6 |
| 08/31/2023 | RDG | Phone conference with team re: potential case involving NFL benefit plans. | 0.6 |
| 08/31/2023 | ADH2 | Sent documents, received, reviewed and responded to emails re: Tom Sinclair (new NFL case) | 0.8 |
| 09/01/2023 | RDG | Emails to set up Zoom meeting with Tom Sinclair, Paul Evans, and Leon Hampton re: New case for NFL | 0.2 |
| 09/01/2023 | ADH2 | Emails to discussing Zoom meeting with Tom Sinclair, Paul Evans, and Leon Hampton re: New case for NFL | 0.2 |
| 09/01/2023 | LHJ | Emails to set up Zoom meeting with Tom Sinclair, Paul Evans, and Leon Hampton re: New case for NFL | 0.2 |
| 09/01/2023 | PWE | Emails to set up Zoom meeting with Tom Sinclair, Paul Evans, and Leon Hampton re: New case for NFL | 0.2 |

| | | | |
|---|---|---|---|
| 09/01/2023 | PWE | Drafting complaint | 2.6 |
| 09/04/2023 | PWE | Drafting complaint | 4.2 |
| 09/05/2023 | RDG | Phone conference with TOS to discuss the history of race norming and research plan. | 1.2 |
| 09/05/2023 | RDG | Receive, review and respond to emails with Tom Sinclair re: NFL case | 0.5 |
| 09/05/2023 | RDG | Sent email re: Cuthbert: NFLPA Plan Documents and CBA (adding Paul Evans to case) | 0.1 |
| 09/05/2023 | PWE | Sent email re: Cuthbert: NFLPA Plan Documents and CBA (adding Paul Evans to case) | 0.1 |
| 09/05/2023 | LHJ | Sent email re: Cuthbert: NFLPA Plan Documents and CBA (adding Paul Evans to case) | 0.1 |
| 09/05/2023 | RDG | Receive email with new docs re: Cuthbert: NFLPA Discrimination Bailey and Curry Medicals | 0.5 |
| 09/05/2023 | RDG | Emails re: NFL related with docs to Tristen for H:drive | 0.2 |
| 09/05/2023 | ADH2 | Receive email with new docs re: Cuthbert: NFLPA Discrimination [redacted] Medicals | 0.2 |
| 09/05/2023 | ADH2 | Receive and review to emails with Tom Sinclair re: NFL case | 0.1 |
| 09/05/2023 | ADH2 | Review Emails re: NFL related with docs to Tristen for H:drive | 0.1 |
| 09/05/2023 | ADH2 | Review email re: Cuthbert: NFLPA Plan Documents and CBA (adding Paul Evans to case) | 0.1 |
| 09/05/2023 | PWE | Receive email with new docs re: Cuthbert: NFLPA Discrimination [redacted] Medicals | 0.5 |
| 09/05/2023 | LHJ | Receive email with new docs re: Cuthbert: NFLPA Discrimination [redacted] Medicals | 0.5 |
| 09/07/2023 | RDG | Email to Tom Sinclair re: Additional Information #1 | 0.1 |
| 09/07/2023 | RDG | Phone calls with TOS to discuss initial theories and changes based on new information. | 1.4 |
| 09/07/2023 | ADH2 | Email to Tom Sinclair re: Additional Information #1 | 0.1 |
| 09/08/2023 | LHJ | Meeting with Tom Sinclair, Paul Evans & Rebecca Gilliland | 0.9 |
| 09/08/2023 | RDG | Email to Tom Sinclair, Leon and Paul re: Heaton | 0.1 |
| 09/08/2023 | RDG | Emailed Tom Sinclair re: NFL Complaint | 0.1 |
| 09/08/2023 | RDG | Meeting with Tom Sinclair, PWE and LHJ | 0.9 |
| 09/08/2023 | ADH2 | Review email to Tom Sinclair re: NFL Complaint | 0.1 |
| 09/08/2023 | ADH2 | Review email to Tom Sinclair, Leon and Paul re: Heaton | 0.1 |
| 09/08/2023 | PWE | Meeting with Tom Sinclair, PWE and LHJ | 0.9 |
| 09/08/2023 | LHJ | Meeting with Tom Sinclair, PWE and LHJ | 0.9 |
| 09/11/2023 | RDG | Sent and received multiple emails from Tom Sinclair re: Complaint | 0.5 |
| 09/11/2023 | RDG | Multiple phone calls with TOS discussing edits to the complaint and union information. | 0.7 |
| 09/11/2023 | ADH2 | receive and review multiple emails from Tom Sinclair re: Complaint | 0.5 |
| 09/11/2023 | PWE | Sent and received emails from Tom Sinclair re: Complaint | 0.5 |
| 09/11/2023 | LHJ | Sent and received emails from Tom Sinclair re: Complaint | 0.5 |
| 09/12/2023 | PWE | Drafting complaint | 4.5 |
| 09/14/2023 | RDG | Telephone call with TOS discussing edits to complaint and recent research | 1.1 |
| 09/15/2023 | RDG | Sent and received emails to Tom Sinclair re: Trial and NFL | 0.3 |
| 09/15/2023 | PWE | Sent and received emails to Tom Sinclair re: Trial and NFL | 0.3 |
| 09/15/2023 | LHJ | Sent and received emails to Tom Sinclair re: Trial and NFL | 0.3 |
| 09/15/2023 | RDG | Review draft of complaint and begin editing. | 2.2 |
| 09/15/2023 | ADH2 | Received emails from RDG, Tom Sinclair re: Trial and NFL | 0.3 |
| 09/15/2023 | WDM | Receive and review draft complaint; provide input to team regarding the same. | 1.3 |
| 09/16/2023 | RDG | phone calls with TOS regarding leadership of the case. | 1.0 |
| 09/17/2023 | RDG | Receive email from Tom Sinclair re: Trial and NFL | 0.1 |
| 09/17/2023 | LHJ | Receive email from Tom Sinclair re: Trial and NFL | 0.1 |
| 09/17/2023 | PWE | Receive email from Tom Sinclair re: Trial and NFL | 0.1 |
| 09/18/2023 | ADH2 | Receive email from Tom Sinclair re: Trial and NFL | 0.1 |
| 09/18/2023 | RDG | multiple calls with TOS discussing racial adjustments and process in disability determinations | 0.5 |
| 09/19/2023 | RDG | Receive, review and responded to emails with Tom Sinclair re: Trial and NFL (share file docs) | 0.9 |
| 09/19/2023 | ADH2 | Receive and review emails with Tom Sinclair re: Trial and NFL (share file docs) | 0.9 |
| 09/19/2023 | PWE | Receive, review and responded to emails with RDG, Tom Sinclair re: Trial and NFL (share file docs) | 0.9 |
| 09/19/2023 | LHJ | Receive, review and responded to emails with RDG, Tom Sinclair re: Trial and NFL (share file docs) | 0.9 |
| 09/19/2023 | RDG | Phone call with TOS regarding his assignments in this case | 0.3 |
| 09/20/2023 | RDG | Phone call with Tom Sinclair to discuss complaint | 1.1 |
| 09/20/2023 | RDG | Email to Tom Sinclair re: Trial and NFL (additional CBA docs) | 0.1 |
| 09/20/2023 | ADH2 | Email to Tom Sinclair re: Trial and NFL (additional CBA docs) | 0.1 |
| 09/20/2023 | PWE | Email to Tom Sinclair re: Trial and NFL (additional CBA docs) | 0.1 |
| 09/20/2023 | LHJ | Email to Tom Sinclair re: Trial and NFL (additional CBA docs) | 0.1 |
| 09/20/2023 | RDG | Email sent to Tom Sinclair, Paul Evans, and Leon Hampton re: Quick Google (New York codes) | 0.1 |
| 09/20/2023 | ADH2 | Review email sent to Tom Sinclair, Paul Evans, and Leon Hampton re: Quick Google (New York codes) | 0.1 |
| 09/20/2023 | PWE | Email sent to Tom Sinclair, Paul Evans, and Leon Hampton re: Quick Google (New York codes) | 0.1 |
| 09/20/2023 | RDG | Receive email from Tom Sinclair re: Updated Task List NFL case | 0.1 |
| 09/20/2023 | LHJ | Email sent to Tom Sinclair, Paul Evans, and Leon Hampton re: Quick Google (New York codes) | 0.1 |
| 09/20/2023 | ADH2 | Receive email from Tom Sinclair re: Updated Task List NFL case | 0.1 |
| 09/20/2023 | PWE | Receive email from Tom Sinclair re: Updated Task List NFL case | 0.1 |
| 09/20/2023 | LHJ | Receive email from Tom Sinclair re: Updated Task List NFL case | 0.1 |
| 09/20/2023 | ADH2 | Phone call with Tom Sinclair to discuss complaint | 1.1 |
| 09/21/2023 | LHJ | Meeting with Tom Sinclair, Paul Evans and Rebecca Gilliland | 1.0 |

| | | | |
|---|---|---|---|
| 09/21/2023 | RDG | Meeting with Tom Sinclair, LHJ and PWE | 1.0 |
| 09/21/2023 | PWE | Meeting with Tom Sinclair, LHJ and RDG | 1.0 |
| 09/25/2023 | TJC | Emails w/ RDG re: Complaint Research Assignment for BA. | 0.1 |
| 09/25/2023 | RDG | Receive, review and respond to emails re: NFL Complaint including reviewing complaint | 1.5 |
| 09/25/2023 | ADH2 | Receive, review and analyze emails re: NFL Complaint and discussions regarding edits to the same. | 1.5 |
| 09/25/2023 | LHJ | Email to Tom Sinclair, Paul Evans & Rebecca Gilliland | 0.1 |
| 09/25/2023 | LHJ | Read email from Tom Sinclair, Paul Evans & Rebecca Gilliland | 0.1 |
| 09/25/2023 | LHJ | Read email from Tom Sinclair @ 12:06 | 0.1 |
| 09/25/2023 | LHJ | Read email from Rebecca Gilliland @ 1:46 | 0.1 |
| 09/25/2023 | LHJ | Read email from Tom Sinclair@ 12:00 | 0.1 |
| 09/25/2023 | LHJ | Read email from Rebecca Gilliland@ 9:50 | 0.1 |
| 09/25/2023 | LHJ | Read email from Dee Miles re: filing complaint | 0.1 |
| 09/25/2023 | LHJ | Read email from Michelle Fulmer | 0.1 |
| 09/25/2023 | LHJ | Drafted & sent email to RA @ 3:52 | 0.1 |
| 09/25/2023 | LHJ | Talked with Paul Evans about tasks to complete | 0.2 |
| 09/25/2023 | PWE | Talked with Leon Hampton about tasks to complete | 0.2 |
| 09/25/2023 | LHJ | Talked to Rebecca Gililand about tasks | 0.2 |
| 09/25/2023 | LHJ | Read email from Rebecca Gililand | 0.1 |
| 09/25/2023 | RDG | Talked to LHJ about tasks. | 0.2 |
| 09/25/2023 | PWE | Receive, review and respond to emails re: NFL Complaint | 1.5 |
| 09/25/2023 | ADH2 | Receive review and respond to emails re: NFL Complaint | 1.5 |
| 09/26/2023 | TJC | Researching District of Maryland formatting requirements and inputing information into spreadsheet. | 1.2 |
| 09/26/2023 | TJC | Searching Pacer and Duval County Court Records for litigation involving Eric Curry. | 2.3 |
| 09/26/2023 | RDG | Review and edit complaint and edits from Tom Sinclair | 3.0 |
| 09/26/2023 | ADH2 | Review and edit complaint and edits from Tom Sinclair | 1.4 |
| 09/26/2023 | PWE | Review and edit complaint and edits from Tom Sinclair | 2.0 |
| 09/26/2023 | LHJ | Review and edit complaint and edits from Tom Sinclair | 2.0 |
| 09/26/2023 | WDM | receive and reivew initial draft complaint provided by TOS. | 1.5 |
| 09/26/2023 | RDG | Receive, review and respond to emails re: Class Certification Cases | 0.7 |
| 09/26/2023 | ADH2 | Receive, review and respond to emails re: Class Certification Cases | 0.7 |
| 09/26/2023 | PWE | Receive, review and respond to emails re: Class Certification Cases | 0.7 |
| 09/26/2023 | LHJ | Receive, review and respond to emails re: Class Certification Cases | 0.7 |
| 09/26/2023 | RDG | emails with ADH2 discussing current status of complaint and upcoming tasks | 0.2 |
| 09/26/2023 | ADH2 | emails with RDG discussing current status of complaint and upcoming tasks | 0.2 |
| 09/26/2023 | ADH2 | Receive review and respond to emails re: Class Certification Cases | 0.7 |
| 09/27/2023 | TJC | Searching Pacer and Fultonl County Court Records for litigation involving [redacted] Searching for [redacted] social media accounts. | 3.0 |
| 09/27/2023 | TJC | Review comprehensive background reports for [redacted] Email results to RDG. Saved to file. | 0.3 |
| 09/27/2023 | RDG | Internal phone calls to discuss status of complaint | 0.6 |
| 09/27/2023 | ADH2 | Internal phone calls to discuss status of complaint | 0.6 |
| 09/27/2023 | RDG | Sent and received emails from Tom Sinclair re: Complaint | 0.3 |
| 09/27/2023 | ADH2 | Received emails from Tom Sinclair re: Complaint | 0.3 |
| 09/27/2023 | LHJ | Edited draft complaint | 1.5 |
| 09/27/2023 | LHJ | Read email from Tom Sinclair | 0.1 |
| 09/27/2023 | LHJ | Read email from Paul Evans | 0.1 |
| 09/27/2023 | LHJ | Drafted email to team | 0.1 |
| 09/27/2023 | LHJ | Read email from Ali Hawthorne | 0.1 |
| 09/27/2023 | LHJ | Drafted email to Ali Hawthorne | 0.1 |
| 09/27/2023 | LHJ | Sent email to Referring Attorney | 0.1 |
| 09/27/2023 | LHJ | Revised Complaint | 1.5 |
| 09/27/2023 | WDM | initial review of complaint and current status | 1.0 |
| 09/27/2023 | ADH2 | Receive and review emails from TOS re: Complaint | 0.3 |
| 09/27/2023 | LHJ | Internal phone calls to discuss status of complaint | 0.6 |
| 09/27/2023 | ADH2 | Internal phone calls to discuss status of complaint | 0.6 |
| 09/28/2023 | RDG | phone call with TOS discussing edits to the complaint | 0.7 |
| 09/28/2023 | WDM | Receive, review, and respond to emails regarding status of complaint and local counsel. | 0.3 |
| 09/28/2023 | TJC | Doing Bankrupty check on [redacted] Prepare and send out conflict check for all Defendants. Update files with Defendants listed on Complaint. | 1.0 |
| 09/28/2023 | RDG | Receive, review and respond to emails re: NFL Complaint | 1.0 |
| 09/28/2023 | RDG | Review most recent draft complaint and provide suggestions | 1.0 |
| 09/28/2023 | LHJ | Review and edit most recent draft complaint | 1.0 |
| 09/28/2023 | ADH2 | Review proposed edits to draft complaint | 1.0 |
| 09/28/2023 | ADH2 | Receive, review and analyze emails re: NFL Complaint | 1.0 |
| 09/28/2023 | WDM | Continued review of draft complaint and edits to the same | 1.5 |
| 09/28/2023 | WDM | Receive, review and respond to emails re: NFL Complaint | 1.0 |
| 09/28/2023 | LHJ | Receive, review and respond to emails re: NFL Complaint | 1.0 |
| 09/28/2023 | VRS | Call with Ali Hawthorne & Rebecca Gililand about suggested edits to 1981 Section & Plan Defendants | 0.5 |

| | | | |
|---|---|---|---|
| 09/28/2023 | PWE | Edits to Complaint. | 4.6 |
| 09/28/2023 | PWE | Emails with Team re: Complaint | 0.4 |
| 09/28/2023 | PWE | Email to Chris Nace re: Filing Case. | 0.1 |
| 09/28/2023 | PWE | Phone call with RDG regarding Tom Sinclair edits to the complaint | 0.3 |
| 09/28/2023 | RDG | Phone call with PWE regarding Tom Sinclair edits to the complaint | 0.3 |
| 09/28/2023 | ADH2 | Phone call with RDG and VRS discussing edits to the 1981 section and Plan Defendants | 0.5 |
| 09/28/2023 | RDG | Call with VRS and ADH2 about suggested edits to 1981 Section and Plan Defendants. | 0.5 |
| 09/28/2023 | ADH2 | Receive, review and respond to emails re: NFL Complaint | 1.0 |
| 09/29/2023 | TJC | Prepare Class Rep Statement. | 0.1 |
| 09/29/2023 | RDG | Receive, review and respond to emails re: NFL Complaint and NFL Race Norming Complaint | 0.7 |
| 09/29/2023 | ADH2 | Receive, review and respond to emails re: NFL Complaint and NFL Race Norming Complaint | 0.7 |
| 09/29/2023 | RDG | Review and edit final draft complaint. | 3.2 |
| 09/29/2023 | LHJ | Read and edited final draft of complaint | 2.4 |
| 09/29/2023 | LHJ | Emailed Referring Attorney about Plaintiff [redacted] address | 0.1 |
| 09/29/2023 | LHJ | Called Referring Attorney about filing complaint & Plaintiff consent form | 0.2 |
| 09/29/2023 | LHJ | Read Paul Evans email re: filing complaint | 0.1 |
| 09/29/2023 | LHJ | Read Dee Miles email re: filing complaint | 0.1 |
| 09/29/2023 | LHJ | Read Paul Evans email re: filing complaint | 0.1 |
| 09/29/2023 | ADH2 | Receive, review and respond to emails re: NFL Complaint and NFL Race Norming Complaint | 0.7 |
| 09/29/2023 | WDM | Receive and review final complaint, approve for filing, and multiple internal correspondences regarding the same. | 3.0 |
| 09/29/2023 | PWE | Final review of complaint, multiple correspondences with co-counsel and local counsel, handling final steps for filing of complaint. | 1.2 |
| 09/29/2023 | PWE | Drafting complaint, reviewing local rules, ECF manual, and drafting civil cover sheet | 4.8 |
| 09/29/2023 | PWE | Series of emails with local counsel re filing complaint | 0.4 |
| 09/29/2023 | PWE | Call with Byron re: complaint | 0.1 |
| 09/29/2023 | PWE | Research Judge. | 0.4 |
| 09/30/2023 | RDG | Receive, review and respond to email re: Filed (filed complaint and previous order of Judge Bredar) | 0.2 |
| 09/30/2023 | PWE | Receive, review and respond to email re: Filed (filed complaint and previous order of Judge Bredar) | 0.2 |
| 09/30/2023 | LHJ | Receive, review and respond to email re: Filed (filed complaint and previous order of Judge Bredar) | 0.2 |
| 09/30/2023 | ADH2 | Receive, review and respond to email re: Filed (filed complaint and previous order of Judge Bredar) | 0.1 |
| 10/01/2023 | PWE | Emails with Team. | 0.1 |
| 10/01/2023 | RDG | Emails with Team. | 0.1 |
| 10/01/2023 | LHJ | Emails with Team. | 0.1 |
| 10/01/2023 | WDM | Emails with Team. | 0.1 |
| 10/02/2023 | TJC | Edits to PHVs for WDM, PWE, RDG and LHJ. | 1.4 |
| 10/02/2023 | TJC | Draft and send email to RDG re: Draft PHV to review/approve. Draft and send email to LHJ re: Draft PHV to review/approve. | 0.1 |
| 10/02/2023 | RDG | Receive and respond to emails re: NFL Race Norming Class | 0.2 |
| 10/02/2023 | ADH2 | Receive and respond to emails re: NFL Race Norming Class | 0.2 |
| 10/02/2023 | LHJ | Receive and respond to emails re: NFL Race Norming Class | 0.2 |
| 10/02/2023 | PWE | Receive and respond to emails re: NFL Race Norming Class | 0.2 |
| 10/02/2023 | WDM | Receive and respond to emails re: NFL Race Norming Class | 0.2 |
| 10/02/2023 | WDM | Receipt and review emails between TOS and C. Seeger circulating the Complaint filed re: race norming and that the cases do not overlap. | 0.2 |
| 10/02/2023 | PWE | receive and review task list from TOS | 0.3 |
| 10/02/2023 | LHJ | receive and review task list from TOS | 0.3 |
| 10/02/2023 | RDG | Receive and respond to emails re: Bailey v. NFL | 0.2 |
| 10/02/2023 | ADH2 | Receive and respond to emails re: Bailey v. NFL | 0.2 |
| 10/02/2023 | PWE | Receive and respond to emails re: Bailey v. NFL | 0.2 |
| 10/02/2023 | LHJ | Receive and respond to emails re: Bailey v. NFL | 0.2 |
| 10/02/2023 | WDM | Receive and respond to emails re: Bailey v. NFL | 0.2 |
| 10/02/2023 | LHJ | Read Tristen Chandler's email re: filing complaint | 0.1 |
| 10/02/2023 | ADH2 | Receive and respond to emails re: Bailey v. NFL | 0.2 |
| 10/02/2023 | ADH2 | Receive and respond to emails re: NFL Race Norming Class | 0.2 |
| 10/02/2023 | ADH2 | Receive and review judicial reassignment | 0.1 |
| 10/02/2023 | PWE | Receive and review judicial reassignment | 0.1 |
| 10/02/2023 | LHJ | Receive and review judicial reassignment | 0.1 |
| 10/02/2023 | RDG | Receive and review judicial reassignment | 0.1 |
| 10/02/2023 | WDM | Email Chris Seeger re race norming complaint | 0.1 |
| 10/02/2023 | WDM | Receive and review judicial reassignment | 0.1 |
| 10/03/2023 | TJC | Draft and send email to Byron Cuthbert, Vicki Cutherbert and Tom Sinclaire re: PHV form and Rules. | 0.3 |
| 10/03/2023 | RDG | Phone call with litigation team to assign upcoming tasks | 0.8 |
| 10/03/2023 | ADH2 | Phone call with litigation team to assign upcoming tasks | 0.8 |
| 10/03/2023 | PWE | Phone call with litigation team to assign upcoming tasks | 0.8 |
| 10/03/2023 | LHJ | Phone call with litigation team to assign upcoming tasks | 0.8 |

| | | | |
|---|---|---|---|
| 10/03/2023 | RDG | Received, reviewed and responded to emails re: NFL documents and Bailey v. NFL tasks | 0.8 |
| 10/03/2023 | PWE | Received, reviewed and responded to emails re: NFL documents and Bailey v. NFL tasks | 0.8 |
| 10/03/2023 | PWE | Review local rules for 26(f) conference and draft email to team with findings. | 0.4 |
| 10/03/2023 | LHJ | Received, reviewed and responded to emails re: NFL documents and Bailey v. NFL tasks | 0.8 |
| 10/03/2023 | PWE | Emails with Team re: Reassignment to New Judge. | 0.2 |
| 10/03/2023 | ADH2 | Phone call with litigation team to assign upcoming tasks | 0.8 |
| 10/03/2023 | RDG | Review updated task list from TOS after call | 0.3 |
| 10/03/2023 | PWE | Review updated task list from TOS after call | 0.3 |
| 10/03/2023 | LHJ | Review updated task list from TOS after call | 0.3 |
| 10/04/2023 | TJC | Draft and send email to Brandi Burrell re: Identifying other PHV cases for Attorney in District of Maryland. | 0.1 |
| 10/04/2023 | TJC | Email to RDG re: Requesting to Sign PHV and instructing her to retain original signed copy. | 0.1 |
| 10/04/2023 | TJC | Email to Valerie Scroggins re: Having LHJ sign PHV, scan and put original on my desk. | 0.1 |
| 10/04/2023 | RDG | Review, approve, and sign motion for pro hac vice. Scan and return for filing | 0.3 |
| 10/04/2023 | ADH2 | Review, approve motion for pro hac vice. | 0.1 |
| 10/05/2023 | TJC | Draft Attachment B for PWE and WDM PHVs. Email PHVs to PWE and WDM for review and approval. Print PHV for PWE and have signed. | 0.6 |
| 10/05/2023 | TJC | Print PHV for WDM and Take to him to get signed | 0.2 |
| 10/05/2023 | TJC | Draft and send email to Brandi Burrell with PHVs for Paul Evans, Dee Miles, Rebecca Gilliland, Leon Hampton, Vicki Cuthbert and Tom Sinclair. | 0.1 |
| 10/05/2023 | TJC | Review and respond to email from Brandi Burrell re: service of complaint | 0.1 |
| 10/05/2023 | TJC | Researching service rules | 0.2 |
| 10/05/2023 | TJC | Emails to 5 different process servers re: Request for Quote for Service of complaint | 0.6 |
| 10/05/2023 | RDG | Review collective bargaining agreements and emails regarding the same. | 1.5 |
| 10/06/2023 | RDG | Receive, review and respond to email re: Request for copy of Plan Provisions | 0.2 |
| 10/06/2023 | ADH2 | Receive, review and respond to email re: Request for copy of Plan Provisions | 0.2 |
| 10/06/2023 | RDG | Email to TJC re Law360 article | 0.1 |
| 10/06/2023 | RDG | Receive, review and respond to email re: Request for copy of Plan Provisions | 0.2 |
| 10/06/2023 | ADH2 | Receive, review and respond to email re: Request for copy of Plan Provisions | 0.2 |
| 10/10/2023 | RDG | Received email re: NFL Player Disability and Survivor Benefit Plan - setting up phone call with NFL defense counsel and possible waiver of service for defendants. | 0.1 |
| 10/10/2023 | ADH2 | Received email re: NFL Player Disability and Survivor Benefit Plan - setting up phone call with NFL defense counsel and possible waiver of service for defendants. | 0.1 |
| 10/10/2023 | PWE | Received email re: NFL Player Disability and Survivor Benefit Plan - setting up phone call with NFL defense counsel and possible waiver of service for defendants. | 0.1 |
| 10/10/2023 | PWE | Series of emails with LHJ and RDG and Nace regarding email to defense counsel re: waiver of service and call | 0.2 |
| 10/10/2023 | PWE | Drafting and sending email to defense counsel re: waiver of service and call | 0.1 |
| 10/10/2023 | PWE | Discussion with LHJ re: defense counsel reaching out | 0.1 |
| 10/10/2023 | LHJ | Received email re: NFL Player Disability and Survivor Benefit Plan - setting up phone call with NFL defense counsel and possible waiver of service for defendants. | 0.1 |
| 10/11/2023 | RDG | Receive and review document sent by email re: Cuthbert - Cloud v. NFLPA 5th Circuit Opinion. | 1.8 |
| 10/11/2023 | ADH2 | Receive and review document sent by email re: Cuthbert - Cloud v. NFLPA 5th Circuit Opinion. | 1.8 |
| 10/11/2023 | PWE | Receive and review document sent by email re: Cuthbert - Cloud v. NFLPA 5th Circuit Opinion. | 1.8 |
| 10/11/2023 | PWE | Series of emails with LHJ re: client contracts and class rep statements | 0.3 |
| 10/11/2023 | LHJ | Receive and review document sent by email re: Cuthbert - Cloud v. NFLPA 5th Circuit Opinion. | 1.8 |
| 10/11/2023 | RDG | Received emails re: Clients Ks and Beasley Allen Contract Fees to clients. | 0.8 |
| 10/11/2023 | ADH2 | Received emails re: Clients Ks and Beasley Allen Contract Fees to clients. | 0.8 |
| 10/11/2023 | PWE | Received emails re: Clients KS and Beasley Allen Contract Fees to clients. | 0.8 |
| 10/11/2023 | LHJ | Received emails re: Clients KS and Beasley Allen Contract Fees to clients. | 0.8 |
| 10/11/2023 | RDG | Emails re: Mark Nielson, Leon Hampton and Paul Evans - request for call about case and strategy. | 0.5 |
| 10/11/2023 | ADH2 | Emails re: Mark Nielson, Leon Hampton and Paul Evans - request for call about case and strategy. | 0.5 |
| 10/11/2023 | PWE | Emails re: Mark Nielson, Leon Hampton and Paul Evans - request for call about case and strategy. | 0.5 |
| 10/11/2023 | LHJ | Emails re: Mark Nielson, Leon Hampton and Paul Evans - request for call about case and strategy. | 0.5 |
| 10/11/2023 | RDG | Emails re: Dee Miles - internal discussion about experts and strategy in NFL case. | 0.4 |
| 10/11/2023 | ADH2 | Emails re: Dee Miles - internal discussion about experts and strategy in NFL case. | 0.4 |
| 10/11/2023 | PWE | Emails re: Dee Miles - internal discussion about experts and strategy in NFL case. | 0.4 |
| 10/11/2023 | LHJ | Emails re: Dee Miles - internal discussion about experts and strategy in NFL case. | 0.4 |
| 10/11/2023 | WDM | Emails re: Dee Miles - internal discussion about experts and strategy in NFL case. | 0.4 |
| 10/11/2023 | RDG | Emails re: Tom Sinclair discussing assignment of tasks and the T&E protocols. | 0.5 |
| 10/11/2023 | ADH2 | Emails re: Tom Sinclair discussing assignment of tasks and the T&E protocols. | 0.5 |
| 10/11/2023 | RDG | Emails re: Tom Sinclair - discussing selection of experts. | 0.2 |
| 10/11/2023 | ADH2 | Emails re: Tom Sinclair - discussing selection of experts. | 0.2 |

| | | | |
|---|---|---|---|
| 10/11/2023 | ADH2 | Emails re: Tom Sinclair discussing assignment of tasks and the T&E protocols. | 0.5 |
| 10/11/2023 | ADH2 | Emails re: Dee Miles - internal discussion about experts and strategy in NFL case. | 0.4 |
| 10/11/2023 | ADH2 | Received emails re: Clients KS and Beasley Allen Contract Fees to clients. | 0.8 |
| 10/12/2023 | ADH2 | Multiple correspondence re: expert research with RDG, JDS, WDM | 1.0 |
| 10/12/2023 | ADH2 | Conference call re: Player Disability and Survivor Benefit Plan | 1.0 |
| 10/12/2023 | JDS | Expert research | 2.0 |
| 10/12/2023 | RDG | phone call with TOS to discuss potential settlement strategy | 1.0 |
| 10/12/2023 | RDG | Phone call with defense counsel to discuss early possibility of settlement. Internal discussion to talk about status. Call with Tom Sinclair to update and talk about settlement strategy. | 2.5 |
| 10/12/2023 | ADH2 | Conference call re: Player Disability and Survivor Benefit Plan | 1.0 |
| 10/12/2023 | ADH2 | Multiple correspondence re: expert research with RDG, JDS, WDM | 1.0 |
| 10/12/2023 | PWE | Call with defense counsel | 0.6 |
| 10/12/2023 | LHJ | Call with defense counsel | 0.6 |
| 10/12/2023 | PWE | Meeting with WDM, RDG, LHJ, and ADH re: call with defense counsel | 1.0 |
| 10/12/2023 | WDM | Meeting with PWE, RDG, LHJ, and ADH re: call with defense counsel | 1.0 |
| 10/12/2023 | LHJ | Meeting with PWE, RDG, ADH2, and WDM re: call with defense counsel | 1.0 |
| 10/12/2023 | ADH2 | Meeting with PWE, RDG, LHJ, and WDM re: call with defense counsel | 1.0 |
| 10/17/2023 | RDG | Travel to MGM for meeting regarding what resolution may look like. | 3.0 |
| 10/17/2023 | RDG | Meet to discuss status of case and strategize best ways to move forward with case. Return travel after meeting. | 9.1 |
| 10/17/2023 | LHJ | Settlement Meeting | 6.0 |
| 10/17/2023 | WDM | Settlement Meeting | 6.0 |
| 10/17/2023 | ADH2 | Settlement Meeting | 6.0 |
| 10/17/2023 | PWE | Strategy Meeting. | 6.5 |
| 10/17/2023 | RDG | Receive and review Doc 11 - Order granting PHV for Rebecca Gilliland | 0.1 |
| 10/18/2023 | RDG | Received and reviewed OC waiver of services on defendants. | 0.5 |
| 10/18/2023 | PWE | Received and reviewed OC waiver of services on defendants. | 0.5 |
| 10/18/2023 | WDM | Received and reviewed OC waiver of services on defendants. | 0.5 |
| 10/18/2023 | ADH2 | Received and reviewed OC waiver of services on defendants. | 0.5 |
| 10/18/2023 | LHJ | Received and reviewed OC waiver of services on defendants. | 0.5 |
| 10/19/2023 | RDG | Receive notices of waivers of service from court for defendants. | 0.8 |
| 10/19/2023 | PWE | Receive notices of waivers of service from court for defendants. | 0.8 |
| 10/19/2023 | LHJ | Receive notices of waivers of service from court for defendants. | 0.8 |
| 10/19/2023 | WDM | Receive notices of waivers of service from court for defendants. | 0.8 |
| 10/19/2023 | ADH2 | Receive notices of waivers of service from court for defendants. | 0.8 |
| 10/24/2023 | TJC | Prepare Pro Hac Vice Motion for Alison Hawthorne. Send Pro Hace Vice Motion to Alison Hawthorne for review. | 0.5 |
| 10/25/2023 | JDS | Receipt and review email from TJC re: ADH Pro Hac Vice Motion | 0.1 |
| 10/25/2023 | ADH2 | Receipt and review email from TJC re: ADH Pro Hac Vice Motion | 0.1 |
| 10/25/2023 | ADH2 | Call re: Filings | 0.5 |
| 10/25/2023 | RDG | Call re: Filings | 0.5 |
| 10/25/2023 | ADH2 | Receipt and review email from TJC re: ADH Pro Hac Vice Motion | 0.1 |
| 10/25/2023 | PWE | Call re: Filings | 0.5 |
| 10/25/2023 | LHJ | Call re: Filings | 0.5 |
| 10/26/2023 | RDG | Receiving and responding to correspondence with Tom Sinclair re: NFL motion for interim class leadership. | 0.3 |
| 10/26/2023 | ADH2 | Receiving and responding to correspondence with Tom Sinclair re: NFL motion for interim class leadership. | 0.3 |
| 10/26/2023 | PWE | Receiving and responding to correspondence with Tom Sinclair re: NFL motion for interim class leadership. | 0.3 |
| 10/26/2023 | LHJ | Receiving and responding to correspondence with Tom Sinclair re: NFL motion for interim class leadership. | 0.3 |
| 10/27/2023 | TJC | Draft and send email to Brandi Burrell re: Pro Hac Vice Motion for Alison Hawthorne. | 0.1 |
| 10/27/2023 | RDG | Received and reviewed email from Tom Sinclair regarding attached affidavit draft for Bailey Class Counsel. | 0.3 |
| 10/27/2023 | ADH2 | Received and reviewed email from Tom Sinclair regarding attached affidavit draft for Bailey Class Counsel. | 0.3 |
| 10/27/2023 | PWE | Received and reviewed email from Tom Sinclair regarding attached affidavit draft for Bailey Class Counsel. | 0.3 |
| 10/27/2023 | LHJ | Received and reviewed email from Tom Sinclair regarding attached affidavit draft for Bailey Class Counsel. | 0.3 |
| 10/27/2023 | RDG | Receiving and responding to correspondence with Tom Sinclair re: Resumes. | 0.3 |
| 10/27/2023 | ADH2 | Receiving and responding to correspondence with Tom Sinclair re: Resumes. | 0.3 |
| 11/01/2023 | WDM | Receive and review Doc 25 - Mtn for PHV for Alison Hawthorne | 0.1 |
| 11/01/2023 | RDG | Receive and review Doc 25 - Mtn for PHV for Alison Hawthorne | 0.1 |
| 11/09/2023 | WDM | Review and provide input on motion for interim class counsel | 1.0 |
| 11/09/2023 | LHJ | Review and suggest edits on motion for interim class counsel | 1.5 |
| 11/09/2023 | RDG | Review and edit motion for interim class counsel. | 3.0 |
| 11/09/2023 | ADH2 | Review and edit motion for interim class counsel. | 2.5 |
| 11/09/2023 | WDM | Receive and review Doc 26 - Order granting PHV for Alison Hawthorne | 0.1 |
| 11/09/2023 | RDG | Receive and review Doc 26 - Order granting PHV for Alison Hawthorne | 0.1 |

| | | | |
|---|---|---|---|
| 11/13/2023 | JDS | Receipt and review email from TJC re: Pro Hac Vice filing; Notice of Filing; Paperless Order granting [25] Motion to Appear Pro Hac Vice on behalf of Alison D. Hawthorne. Directing attorney Alison D. Hawthorne to register for pro hac vice filing in the District of Maryland through PACER at https://pacer.uscourts.gov/ if attorney has not already done so. The Pro Hac Vice option must be selected when registering. Signed by Clerk on 11/9/2023. | 0.1 |
| 11/13/2023 | ADH2 | Receipt and review email from TJC re: Pro Hac Vice filing; Notice of Filing; Paperless Order granting | 0.1 |
| 11/13/2023 | ADH2 | Edit T&E Protocol | 2.0 |
| 11/13/2023 | RDG | Review and edit T&E protocol and different options. | 2.5 |
| 11/13/2023 | ADH2 | Receipt and review email from TJC re: Pro Hac Vice filing; Notice of Filing; Paperless Order granting [25] Motion to Appear Pro Hac Vice on behalf of Alison D. Hawthorne. Directing attorney Alison D. Hawthorne to register for pro hac vice filing in the District of Maryland through PACER at https://pacer.uscourts.gov/ if attorney has not already done so. The Pro Hac Vice option must be selected when registering. Signed by Clerk on 11/9/2023. | 0.1 |
| 11/14/2023 | TJC | Emails with Rebecca D. Gilliland re: Motion to Appoint Lead Counsel. Drafting Motion to Appoint Lead Counsel. Reviewing local rules regarding signature and formatting requirements. Email to Brandi Burrell re: Local counsel filing requirements. | 1.4 |
| 11/14/2023 | ADH2 | Edit T&E Protocol | 1.0 |
| 11/14/2023 | RDG | Edit T&E Protocol and Emails with Tristen Chandler | 2.5 |
| 11/14/2023 | RDG | Emails with team re scheduling a call with defense counsel | 0.3 |
| 11/14/2023 | PWE | Emails with team re scheduling a call with defense counsel | 0.3 |
| 11/14/2023 | PWE | Editing motion to appoint interim co-lead class counsel; drafting resume | 2.3 |
| 11/14/2023 | LHJ | Emails with team re scheduling a call with defense counsel | 0.3 |
| 11/14/2023 | WDM | Emails with team re scheduling a call with defense counsel | 0.3 |
| 11/15/2023 | ADH2 | Edit Motion for Leadership | 2.0 |
| 11/15/2023 | RDG | Edit Motion for Leadership | 2.5 |
| 11/16/2023 | PWE | Series of emails coordinating call with defense counsel | 0.2 |
| 11/16/2023 | PWE | Drafting proposed order granting motion to appoint interim co-lead class counsel | 1.7 |
| 11/17/2023 | RDG | Phone call with defense counsel to discuss upcoming tasks and meeting. | 0.6 |
| 11/17/2023 | RDG | Emails with team re discussing neuro expert coming in and circulating memo in support of leadership | 0.4 |
| 11/17/2023 | PWE | Emails with team re discussing neuro expert coming in and circulating memo in support of leadership | 0.4 |
| 11/17/2023 | WDM | Emails with team re discussing neuro expert coming in and circulating memo in support of leadership | 0.4 |
| 11/17/2023 | LHJ | Emails with team re discussing neuro expert coming in and circulating memo in support of leadership | 0.4 |
| 11/17/2023 | RDG | Internal phone call to discuss strategy. | 0.2 |
| 11/17/2023 | PWE | Internal phone call to discuss strategy. | 0.2 |
| 11/17/2023 | PWE | Call with defense counsel re: potential settlement | 0.5 |
| 11/17/2023 | LHJ | Internal phone call to discuss strategy. | 0.2 |
| 11/17/2023 | RDG | Review and edit motion for interim lead counsel. | 2.5 |
| 11/17/2023 | ADH2 | Review and edit motion for interim lead counsel. | 2.0 |
| 11/17/2023 | ADH2 | Conference call with defense counsel; internal call to discuss strategy | 0.8 |
| 11/17/2023 | RDG | Receive and review Doc 25 - Mtn for PHV for Alison Hawthorne | 0.1 |
| 11/20/2023 | RDG | Emails with Tom Sinclair and Paul re overview of case | 0.2 |
| 11/20/2023 | PWE | Emails with Tom Sinclair and Paul re overview of case | 0.2 |
| 11/27/2023 | RDG | Internal emails regarding upcoming tasks and strategy | 0.4 |
| 11/27/2023 | PWE | Internal emails regarding upcoming tasks and strategy | 0.4 |
| 11/27/2023 | LHJ | Internal emails regarding upcoming tasks and strategy | 0.4 |
| 11/27/2023 | WDM | Internal emails regarding upcoming tasks and strategy | 0.4 |
| 11/27/2023 | WDM | Begin review and edits to final version of Plaintiffs' Memo in support of leadership | 1.2 |
| 11/28/2023 | ADH2 | Review WDM email re: edits to Plaintiffs' Memorandum in Support of Leadership | 0.1 |
| 11/28/2023 | LHJ | Review WDM email re: edits to Plaintiffs' Memorandum in Support of Leadership | 0.1 |
| 11/28/2023 | PWE | Review WDM email re: edits to Plaintiffs' Memorandum in Support of Leadership | 0.1 |
| 11/28/2023 | PWE | Series of emails regarding drafting motion to stay | 0.2 |
| 11/28/2023 | WDM | Review and edit leadership motion and memo in support. | 2.5 |
| 11/28/2023 | WDM | Email to RDG, ADH, PWE, and LHJ re: edits on Plaintiffs' Memorandum in Support of Leadership | 0.1 |
| 11/28/2023 | RDG | Review WDM edits to the motion for interim lead counsel. Email draft motion to co-counsel for review and editing. | 0.6 |
| 11/28/2023 | ADH2 | Review WDM edits to the motion for interim lead counsel. | 0.6 |
| 11/28/2023 | RDG | Email to Tom Sinclair re leadership application | 0.1 |
| 11/28/2023 | TJC | Drafting Joint Motion to Stay Pending Mediation and Proposed Order. | 0.9 |
| 11/28/2023 | TJC | Researching local rules and procedures regarding the filing of exhibits per RDG. Emails w/ RDG re: same. | 0.2 |
| 11/28/2023 | ADH2 | Review WDM edits to the motion for interim lead counsel. Review email draft motion to co-counsel for review and editing. | 0.6 |

| | | | |
|---|---|---|---|
| 11/29/2023 | RDG | Receive, review and respond to various emails with co-counsel regarding interim leadership motion. Address edits to leadership motion and circulate for final review. | 1.3 |
| 11/29/2023 | PWE | Receive, review and respond to various emails with co-counsel regarding interim leadership motion. | 1.3 |
| 11/29/2023 | LHJ | Receive, review and respond to various emails with co-counsel regarding interim leadership motion. | 1.3 |
| 11/29/2023 | WDM | Receive, review and respond to various emails with co-counsel regarding interim leadership motion. | 1.3 |
| 11/29/2023 | RDG | Draft and send email for Motion for Interim Leadership with attachments. | 0.1 |
| 11/29/2023 | ADH2 | Review email for Motion for Interim Leadership with attachments. | 0.1 |
| 11/29/2023 | ADH2 | Receive, review and respond to various emails with co-counsel regarding interim leadership motion. | 1.3 |
| 11/30/2023 | TJC | Review and edit Motion for Appointment of Interim Class Counsel, Memorandum in Support of Leadership and Proposed Order. | 1.4 |
| 11/30/2023 | RDG | Discuss via email proper handling of service to defense counsel that are not yet registered with the ECF; review and edit motion for stay and proposed order granting the same. After finalizing, provide to defense counsel. | 0.6 |
| 11/30/2023 | ADH2 | Discuss via email proper handling of service to defense counsel that are not yet registered with the ECF; review and edit motion for stay and proposed order granting the same. | 0.6 |
| 11/30/2023 | PWE | Discuss via email proper handling of service to defense counsel that are not yet registered with the ECF; review and edit motion for stay and proposed order granting the same. | 0.6 |
| 11/30/2023 | PWE | Drafting motion to stay and proposed order; email to team regarding the same | 0.3 |
| 11/30/2023 | LHJ | Discuss via email proper handling of service to defense counsel that are not yet registered with the ECF; review and edit motion for stay and proposed order granting the same. | 0.6 |
| 11/30/2023 | WDM | Discuss via email proper handling of service to defense counsel that are not yet registered with the ECF; review and edit motion for stay and proposed order granting the same. | 0.6 |
| 11/30/2023 | TJC | Emails with Paul Evans and Rebecca Gilliland re: Index of Exhibits for Doc. 28 - Motion to Appoint Lead Counsel and attachments. Drafting Index of Exhibits for Doc. 28 - Motion to Appoint Lead Counsel. Prepare Courtesy of Doc. 28 and ship to court. | 1.2 |
| 11/30/2023 | WDM | Receive and review filed motion to appoint interim counsel and attached exhibits. | 0.1 |
| 11/30/2023 | ADH2 | Receive and review filed motion to appoint interim counsel and attached exhibits. | 0.1 |
| 11/30/2023 | RDG | Receive and review filed motion to appoint interim counsel and attached exhibits. | 0.1 |
| 11/30/2023 | ADH2 | Discuss via email proper handling of service to defense counsel that are not yet registered with the ECF; review and edit motion for stay and proposed order granting the same. | 0.6 |
| 12/01/2023 | RDG | Various internal email correspondence re: NFL expert. | 0.6 |
| 12/01/2023 | ADH2 | Various internal email correspondence re: NFL expert. | 0.6 |
| 12/01/2023 | PWE | Various internal email correspondence re: NFL expert. | 0.6 |
| 12/01/2023 | WDM | Various internal email correspondence re: NFL expert. | 0.6 |
| 12/01/2023 | LHJ | Various internal email correspondence re: NFL expert. | 0.6 |
| 12/03/2023 | RDG | Travel to DC for meeting with defense counsel. | 6.3 |
| 12/03/2023 | ADH2 | Travel and conference calls re: meeting with counsel for NFL's plans | 13.0 |
| 12/03/2023 | RDG | Dinner with WDM and TOS in preparation for meeting the next day. | 1.6 |
| 12/03/2023 | WDM | Dinner with RDG and TOS in preparation for meeting the next day | 1.6 |
| 12/03/2023 | PWE | Travel to DC for meeting with defense counsel | 6.0 |
| 12/03/2023 | LHJ | Travel to DC for meeting with defense counsel | 6.0 |
| 12/03/2023 | WDM | Travel to DC for meeting with defense counsel | 6.0 |
| 12/04/2023 | ADH2 | Co-counsel meeting in preparation with meeting with NFL plans' counsel | 1.0 |
| 12/04/2023 | ADH2 | Meeting with counsel for NFL's plans | 8.0 |
| 12/04/2023 | ADH2 | Dinner meeting with NFL plans' counsel | 2.6 |
| 12/04/2023 | RDG | Co-counsel meeting in preparation with meeting with NFL plans' counsel | 1.0 |
| 12/04/2023 | RDG | Meeting with defense counsel and breakout meetings with plaintiffs counsel. | 8.0 |
| 12/04/2023 | RDG | Continued meeting and dinner with defense counsel. | 2.6 |
| 12/04/2023 | PWE | Co-counsel meeting in preparation with meeting with NFL plans' counsel | 1.0 |
| 12/04/2023 | PWE | Meeting with defense counsel and breakout meetings with plaintiffs counsel. | 8.0 |
| 12/04/2023 | PWE | Continued meeting and dinner with defense counsel. | 2.6 |
| 12/04/2023 | WDM | Co-counsel meeting in preparation with meeting with NFL plans' counsel | 1.0 |
| 12/04/2023 | WDM | Meeting with defense counsel and breakout meetings with plaintiffs counsel. | 8.0 |
| 12/04/2023 | WDM | Continued meeting and dinner with defense counsel. | 2.6 |
| 12/04/2023 | LHJ | Co-counsel meeting in preparation with meeting with NFL plans' counsel | 1.0 |
| 12/04/2023 | LHJ | Meeting with defense counsel and breakout meetings with plaintiffs counsel. | 8.0 |
| 12/04/2023 | LHJ | Continued meeting and dinner with defense counsel. | 2.6 |
| 12/05/2023 | WDM | Second day of meetings with defense counsel | 3.0 |
| 12/05/2023 | PWE | Second day of meetings with defense counsel | 3.0 |
| 12/05/2023 | LHJ | Second day of meetings with defense counsel | 3.0 |
| 12/05/2023 | RDG | Meeting with defense counsel. | 3.0 |
| 12/05/2023 | ADH2 | Attend meeting with NFL plans' counsel | 2.5 |
| 12/05/2023 | RDG | Return travel from DC after conclusion of meeting. | 11.5 |
| 12/05/2023 | WDM | Received notice from court of case stayed. | 0.1 |
| 12/05/2023 | ADH2 | Received notice from court of case stayed. | 0.1 |
| 12/05/2023 | PWE | Received notice from court of case stayed. | 0.1 |
| 12/05/2023 | LHJ | Received notice from court of case stayed. | 0.1 |

| | | | |
|---|---|---|---|
| 12/05/2023 | RDG | Received notice from court of case stayed. | 0.1 |
| 12/05/2023 | RDG | Received order granting [30] Joint Motion for Stay for 90 days by Judge Julie Rebecca Rubin. | 0.1 |
| 12/05/2023 | WDM | Return travel from meeting with defense counsel | 8.0 |
| 12/05/2023 | ADH2 | Travel back to mgm from meeting with NFL plans' counsel | 5.0 |
| 12/05/2023 | LHJ | Return travel from meeting with defense counsel | 8.0 |
| 12/05/2023 | PWE | Return travel from meeting with defense counsel | 8.0 |
| 12/06/2023 | RDG | Receive and review protective order draft emailed from Mark Nielsen (with attachment). | 0.3 |
| 12/06/2023 | PWE | Receive and review protective order draft emailed from Mark Nielsen (with attachment). | 0.3 |
| 12/06/2023 | LHJ | Receive and review protective order draft emailed from Mark Nielsen (with attachment). | 0.3 |
| 12/06/2023 | WDM | Receive and review protective order draft emailed from Mark Nielsen (with attachment). | 0.3 |
| 12/06/2023 | ADH2 | Receive and review protective order draft emailed from Mark Nielsen (with attachment). | 0.3 |
| 12/07/2023 | RDG | Begin reviewing draft protective order from defense counsel. | 0.8 |
| 12/07/2023 | ADH2 | Begin reviewing draft protective order from defense counsel. | 0.8 |
| 12/07/2023 | WDM | Review draft protective order and RDG initial comments | 0.5 |
| 12/07/2023 | LHJ | Review draft protective order and RDG initial comments | 0.5 |
| 12/11/2023 | RDG | Continue to review draft protective order and make edits. | 3.5 |
| 12/11/2023 | ADH2 | Continue to review draft protective order and make edits. | 3.3 |
| 12/20/2023 | ADH2 | PO and WV draft | 2.0 |
| 12/26/2023 | RDG | Review upcoming deadline. Email internally regarding joint status report. Draft joint status report and circulate internally. | 0.5 |
| 12/26/2023 | ADH2 | Review upcoming deadline. Email internally regarding joint status report. Draft joint status report and circulate internally. | 0.2 |
| 12/26/2023 | WDM | Receive and review email from RDG re: Joint Status report and upcoming deadline. | 0.1 |
| 12/26/2023 | PWE | Receive and review email from RDG re: Joint Status report and upcoming deadline. | 0.1 |
| 12/26/2023 | LHJ | Receive and review email from RDG re: Joint Status report and upcoming deadline. | 0.1 |
| 12/26/2023 | ADH2 | Review upcoming deadline. Email internally regarding joint status report. Review draft joint status report. | 0.5 |
| 12/27/2023 | RDG | Receive, review and internally discuss edits to protective order and status report received from defense counsel. | 0.3 |
| 12/27/2023 | WDM | Review and edit protective order provided by defense counsel | 2.0 |
| 12/27/2023 | WDM | Receive, review and internally discuss edits to protective order and status report received from defense counsel. | 0.3 |
| 12/27/2023 | ADH2 | Receive, review and internally discuss edits to protective order and status report received from defense counsel. | 0.3 |
| 12/27/2023 | PWE | Receive, review and internally discuss edits to protective order and status report received from defense counsel. | 0.3 |
| 12/27/2023 | LHJ | Receive, review, edit, and internally discuss edits to protective order and status report received from defense counsel. | 1.0 |
| 12/27/2023 | RDG | Email correspondence with defense counsel, and receive and review joint status report and protective order drafts and final copy. | 1.0 |
| 12/27/2023 | ADH2 | Email correspondence with defense counsel, and receive and review joint status report and protective order drafts and final copy. | 1.0 |
| 12/27/2023 | WDM | Receive and review Doc 33 - NOA for Mark C. Nielsen | 0.1 |
| 12/27/2023 | RDG | Receive and review Doc 33 - NOA for Mark C. Nielsen | 0.1 |
| 12/28/2023 | ECR | Read complaint and research standing to bring Section 1981 claim with no financial damages in the Fourth Circuit | 2.1 |
| 12/28/2023 | RDG | Receive and review stipulated protective order signed by Judge Rebecca Rubin. | 0.1 |
| 12/28/2023 | ADH2 | Receive and review stipulated protective order signed by Judge Rebecca Rubin. | 0.1 |
| 12/28/2023 | WDM | Receive and review stipulated protective order signed by Judge Rebecca Rubin. | 0.1 |
| 12/28/2023 | PWE | Receive and review stipulated protective order signed by Judge Rebecca Rubin. | 0.1 |
| 12/28/2023 | LHJ | Receive and review stipulated protective order signed by Judge Rebecca Rubin. | 0.1 |
| 12/28/2023 | RDG | Email correspondence with defense counsel re: finalizing joint status report for filing. | 0.4 |
| 12/28/2023 | ADH2 | Email correspondence with defense counsel re: finalizing joint status report for filing. | 0.4 |
| 12/28/2023 | WDM | Email correspondence with defense counsel re: finalizing joint status report for filing. | 0.4 |
| 12/28/2023 | PWE | Email correspondence with defense counsel re: finalizing joint status report for filing. | 0.4 |
| 12/28/2023 | LHJ | Email correspondence with defense counsel re: finalizing joint status report for filing. | 0.4 |
| 12/28/2023 | RDG | Receive and review filed joint status report. | 0.1 |
| 12/28/2023 | ADH2 | Receive and review filed joint status report. | 0.1 |
| 12/28/2023 | PWE | Receive and review filed joint status report. | 0.1 |
| 12/28/2023 | LHJ | Receive and review filed joint status report. | 0.1 |
| 12/28/2023 | WDM | Receive and review filed joint status report. | 0.1 |
| 01/03/2024 | RDG | RDG emails to all counsel re: update on case. | 0.3 |
| 01/03/2024 | WDM | RDG emails to all counsel re: update on case. | 0.3 |
| 01/03/2024 | ADH2 | RDG emails to all counsel re: update on case. | 0.3 |
| 01/03/2024 | PWE | RDG emails to all counsel re: update on case. | 0.3 |
| 01/03/2024 | LHJ | RDG emails to all counsel re: update on case. | 0.3 |
| 01/04/2024 | TJC | Call with Rebecca Gilliand re: Production of plan documents received from Defendants and setting up document review database. | 0.5 |
| 01/04/2024 | TJC | Setting up Dropbox file for NFL production documents. Uploading documents and creating link. Email Drobpox link to Tom Sinclair. | 0.2 |

| | | | |
|---|---|---|---|
| 01/04/2024 | TJC | Review emails from Paul Evans and Rebecca Gilliland re: Production of Plan Documents from Defendants. Downloading plan documents production and save to H drive. | 0.2 |
| 01/04/2024 | RDG | Receive, review, and respond to multiple emails from opposing counsel. Phone call with Tristen to discuss downloading of plan documents. | 0.6 |
| 01/04/2024 | TJC | Call with Michelle Fulmer re: Disco database for NFL documents. | 0.3 |
| 01/04/2024 | ECR | Emails with Rebecca Gilliland and Tristen Chandler regarding NFL research project | 0.5 |
| 01/04/2024 | ECR | Research standing to bring Section 1981 claim with no financial damages in the First Circuit | 1.2 |
| 01/04/2024 | RDG | begin reviewing Plan documents received from defense | 2.8 |
| 01/04/2024 | WDM | Receive, review, and respond to multiple emails from opposing counsel. Review plan documents. | 1.2 |
| 01/04/2024 | ADH2 | Receive, review, and respond to multiple emails from opposing counsel. Review plan documents. | 0.6 |
| 01/04/2024 | PWE | Receive, review, and respond to multiple emails from opposing counsel. Review plan documents. | 0.6 |
| 01/04/2024 | PWE | Series of emails re: discovery production from defendants | 0.2 |
| 01/04/2024 | LHJ | Receive, review, and respond to multiple emails from opposing counsel. Review plan documents. | 0.6 |
| 01/09/2024 | RDG | Multiple correspondence internally and with co- counsel and DOL re: scheduling a zoom call with DOL. | 0.9 |
| 01/09/2024 | WDM | Multiple correspondence internally and with co- counsel and DOL re: scheduling a zoom call with DOL. | 0.9 |
| 01/09/2024 | PWE | Multiple correspondence internally and with co- counsel and DOL re: scheduling a zoom call with DOL. | 0.9 |
| 01/09/2024 | LHJ | Multiple correspondence internally and with co- counsel and DOL re: scheduling a zoom call with DOL. | 0.9 |
| 01/09/2024 | ADH2 | Multiple correspondence internally and with co- counsel and DOL re: scheduling a zoom call with DOL. | 0.9 |
| 01/23/2024 | TJC | Call with Rebecca Gilliland re: drafting NFL time and expense protocol motion. | 0.5 |
| 01/23/2024 | RDG | Call with Tristen Chandler re: drafting NFL time and expense protocol motion. | 0.5 |
| 01/23/2024 | ADH2 | Call with Tristen Chandler re: drafting NFL time and expense protocol motion. | 0.5 |
| 01/23/2024 | RDG | Correspondence with TJC, PWE, LHJ re NFL Client KS | 0.3 |
| 01/23/2024 | PWE | Correspondence with TJC, RDG, LHJ re NFL Client KS | 0.3 |
| 01/23/2024 | LHJ | Correspondence with TJC, RDG, PWE re NFL Client KS | 0.3 |
| 01/24/2024 | TJC | Researching and drafting common benefit order. | 6.0 |
| 01/24/2024 | TJC | Emails with Rebecca Gilliland re: Drafting time and expense order for NFL. | 0.5 |
| 01/24/2024 | RDG | Internal discussions regarding time and expense protocol drafting. | 0.6 |
| 01/24/2024 | ADH2 | Internal discussions regarding time and expense protocol drafting. | 0.6 |
| 01/24/2024 | PWE | Internal discussions regarding time and expense protocol drafting. | 0.6 |
| 01/24/2024 | WDM | Internal discussions regarding time and expense protocol drafting. | 0.6 |
| 01/24/2024 | LHJ | Internal discussions regarding time and expense protocol drafting. | 0.6 |
| 01/30/2024 | TJC | Emails with Rebecca Schnyder re: Email to Defense Counsel re: Upcoming Joint Status Report due and Follow-up on Collection of Medical Documents. | 0.1 |
| 01/30/2024 | TJC | Draft and send email to Defense Counsel re: Upcoming joint status report due and follow-up on collection of medical documents. | 0.2 |
| 01/30/2024 | RDG | Receive and review email from TJC to OC re Joint status report | 0.1 |
| 01/30/2024 | ADH2 | Receive and review email from TJC to OC re Joint status report | 0.1 |
| 01/30/2024 | WDM | Receive and review email from TJC to OC re Joint status report | 0.1 |
| 01/30/2024 | PWE | Receive and review email from TJC to OC re Joint status report | 0.1 |
| 01/30/2024 | LHJ | Receive and review email from TJC to OC re Joint status report | 0.1 |
| 01/31/2024 | RDG | Receive and review email from Michael Junk to TJ re joint status report due Friday. | 0.1 |
| 01/31/2024 | ADH2 | Receive and review email from Michael Junk to TJ re joint status report due Friday. | 0.1 |
| 01/31/2024 | WDM | Receive and review email from Michael Junk to TJ re joint status report due Friday. | 0.1 |
| 01/31/2024 | PWE | Receive and review email from Michael Junk to TJ re joint status report due Friday. | 0.1 |
| 01/31/2024 | LHJ | Receive and review email from Michael Junk to TJ re joint status report due Friday. | 0.1 |
| 02/01/2024 | RDG | Email from Ed Meehan re: second joint status report | 0.1 |
| 02/01/2024 | WDM | Email from Ed Meehan re: second joint status report | 0.1 |
| 02/01/2024 | PWE | Email from Ed Meehan re: second joint status report | 0.1 |
| 02/01/2024 | LHJ | Email from Ed Meehan re: second joint status report | 0.1 |
| 02/01/2024 | RDG | Email to team re Paragraph 4 | 0.1 |
| 02/01/2024 | PWE | Email to team re Paragraph 4 | 0.1 |
| 02/01/2024 | LHJ | Email to team re Paragraph 4 | 0.1 |
| 02/01/2024 | WDM | Email to team re Paragraph 4 | 0.1 |
| 02/01/2024 | RDG | Review and propose edits to joint status report | 0.3 |
| 02/01/2024 | WDM | Receive and approve proposed edits to joint status report | 0.2 |
| 02/02/2024 | RDG | Receive and review email from Michael Junk re: second joint status report edits | 0.2 |
| 02/02/2024 | ADH2 | Receive and review email from Michael Junk re: second joint status report edits | 0.2 |
| 02/02/2024 | WDM | Receive and review email from Michael Junk re: second joint status report edits | 0.2 |
| 02/02/2024 | PWE | Receive and review email from Michael Junk re: second joint status report edits | 0.2 |
| 02/02/2024 | LHJ | Receive and review email from Michael Junk re: second joint status report edits | 0.2 |
| 02/02/2024 | RDG | Emails with team re addressing some issues on a call | 0.4 |
| 02/02/2024 | RDG | Emails with Ed and Tristen re rules for filings | 0.2 |

| | | | |
|---|---|---|---|
| 02/02/2024 | WDM | Emails with team re addressing some issues on a call | 0.4 |
| 02/02/2024 | PWE | Emails with team re addressing some issues on a call | 0.4 |
| 02/02/2024 | LHJ | Emails with team re addressing some issues on a call | 0.4 |
| 02/05/2024 | ECR | Research standing under Section 1981 in the First Circuit and Supreme Court; Emails with Rebecca Gilliland regarding the same | 1.4 |
| 02/05/2024 | RDG | Emails with Ed Meehan re setting up a call | 0.2 |
| 02/05/2024 | PWE | Emails with Ed Meehan re setting up a call | 0.2 |
| 02/05/2024 | WDM | Emails with Ed Meehan re setting up a call | 0.2 |
| 02/05/2024 | LHJ | Emails with Ed Meehan re setting up a call | 0.2 |
| 02/05/2024 | WDM | Receive and review Doc 37 - Joint Status Report | 0.1 |
| 02/05/2024 | RDG | Receive and review Doc 37 - Joint Status Report | 0.1 |
| 02/06/2024 | ECR | Research standing under Section 1981 in the First Circuit and Supreme Court | 3.9 |
| 02/06/2024 | RDG | Phone call with defense counsel and then phone call with co-counsel discussing expected data production expected in the next few days. | 0.7 |
| 02/06/2024 | WDM | Phone call with defense counsel and then phone call with co-counsel discussing expected data production expected in the next few days. | 0.7 |
| 02/06/2024 | PWE | Phone call with defense counsel and then phone call with co-counsel discussing expected data production expected in the next few days. | 0.7 |
| 02/06/2024 | LHJ | Phone call with defense counsel and then phone call with co-counsel discussing expected data production expected in the next few days. | 0.7 |
| 02/06/2024 | ADH2 | Zoom Meeting with defense counsel; phone call with co-counsel discussing expected data production expected in the next few days. | 0.7 |
| 02/07/2024 | ECR | Research standing under Section 1981 in the First and Second Circuits; Email Rebecca Gilliland regarding the same | 4.8 |
| 02/08/2024 | ECR | Research standing under Section 1981 in the Supreme Court and Second Circuit | 4.8 |
| 02/08/2024 | RDG | Phone call with Leon to discuss case | 0.3 |
| 02/08/2024 | RDG | Phone call with Byron to discuss case | 0.3 |
| 02/08/2024 | LHJ | Phone call with RDG to discuss case | 0.3 |
| 02/09/2024 | ADH2 | Deadline for Defense to produce data | 0.1 |
| 02/09/2024 | ADH2 | Deadline for Defense to produce data | 0.1 |
| 02/12/2024 | ECR | Research standing under Section 1981 in the First and Second Circuits; Emails with Rebecca Gilliland regarding the same | 3.4 |
| 02/12/2024 | RDG | Emails with OC and co-counsel re: setting up conference call. | 0.2 |
| 02/12/2024 | RDG | Email from Ed Meehan re client meeting | 0.2 |
| 02/12/2024 | WDM | Emails with OC and co-counsel re: setting up conference call. | 0.2 |
| 02/12/2024 | PWE | Emails with OC and co-counsel re: setting up conference call. | 0.2 |
| 02/12/2024 | LHJ | Expert research | 2.0 |
| 02/12/2024 | PWE | Expert research | 2.2 |
| 02/12/2024 | LHJ | Emails with OC and co-counsel re: setting up conference call. | 0.2 |
| 02/14/2024 | ADH2 | NFL Board Meeting | 1.0 |
| 02/14/2024 | RDG | NFL Board Meeting | 1.0 |
| 02/14/2024 | PWE | NFL Board Meeting | 1.0 |
| 02/14/2024 | WDM | NFL Board Meeting | 1.0 |
| 02/14/2024 | LHJ | NFL Board Meeting | 1.0 |
| 02/16/2024 | RDG | Email from Ed Meehan re finalizing update letter | 0.1 |
| 02/16/2024 | PWE | Expert research, reviewing qualifications and publications; emails with LHJ and RDG regarding the same | 2.3 |
| 02/16/2024 | LHJ | Expert research regarding narrowed list of possible neuropsych expert. | 2.0 |
| 02/17/2024 | RDG | Email from Michael Junk re Bailey letter | 0.1 |
| 02/19/2024 | RDG | Email correspondence with Ed Meehan re phone calls | 0.3 |
| 02/19/2024 | WDM | Multiple emails with team and Byron Cuthbert re update letter and conference call | 0.7 |
| 02/19/2024 | PWE | Multiple emails with team and Byron Cuthbert re update letter and conference call | 0.7 |
| 02/19/2024 | RDG | Multiple emails with team and Byron Cuthbert re update letter and conference call | 0.7 |
| 02/19/2024 | LHJ | Multiple emails with team and Byron Cuthbert re update letter and conference call | 0.7 |
| 02/20/2024 | ADH2 | Conference call re: Data w/RDG | 1.0 |
| 02/20/2024 | WDM | NFL data call with team | 1.0 |
| 02/20/2024 | RDG | NFL data call with team | 1.0 |
| 02/20/2024 | RDG | Email to Vicki re update letter | 0.1 |
| 02/20/2024 | RDG | Email to All re confirmation to abide by protective order | 0.1 |
| 02/20/2024 | PWE | NFL data call with team | 1.0 |
| 02/20/2024 | PWE | Review email from RDG re confirmation to abide by protective order | 0.1 |
| 02/20/2024 | LHJ | Review email from RDG re confirmation to abide by protective order | 0.1 |
| 02/20/2024 | WDM | Review email from RDG re confirmation to abide by protective order | 0.1 |
| 02/20/2024 | WDM | NFL data call with team | 1.0 |
| 02/20/2024 | LHJ | NFL data call with team | 1.0 |
| 02/21/2024 | RDG | Email correspondence with Michael Junk re Neurocog database | 0.2 |
| 02/21/2024 | RDG | Email with team re license for software | 0.1 |
| 02/21/2024 | WDM | Email with team re license for software | 0.1 |
| 02/21/2024 | PWE | Email with team re license for software | 0.1 |
| 02/21/2024 | LHJ | Email with team re license for software | 0.1 |
| 02/26/2024 | LHJ | phone call with potential expert and attempted phone call to second potential expert | 1.0 |

| | | | |
|---|---|---|---|
| 02/26/2024 | ECR | Research availability of compensatory damages for emotional distress under Section 1981 in the First and Second Circuits; Emails with Rebecca Gilliland regarding the same | 2.5 |
| 02/26/2024 | RDG | Email correspondence with Michael Junk re: data key. | 0.2 |
| 02/26/2024 | RDG | Multiple phone calls with TOS, WDM, and ADH to discuss possible framework for resolution. | 1.2 |
| 02/26/2024 | RDG | Multiple emails with Tristen and Michelle re data key | 0.7 |
| 02/26/2024 | RDG | Emails with Ed Meehan re data key | 0.2 |
| 02/26/2024 | WDM | Multiple phone calls with TOS, RDG, and ADH to discuss possible framework for resolution. | 1.2 |
| 02/26/2024 | ADH2 | Multiple phone calls with TOS, WDM, and RDG to discuss possible framework for resolution. | 1.2 |
| 02/26/2024 | ADH2 | Review email correspondence with Michael Junk re: data key. | 0.1 |
| 02/27/2024 | LHJ | emails to RDG and TJC update discussing possible expert | 0.1 |
| 02/27/2024 | RDG | email to and receive response from LHJ discussing expert search | 0.2 |
| 02/27/2024 | TJC | Review emails from LHJ re: Potential Experts. Save CV's for potential experts and emails to H drive. | 0.2 |
| 02/27/2024 | TJC | Emails w/ Rebecca Gilliland re: SPSS data file produced by Defendants. | 0.2 |
| 02/27/2024 | ECR | Research class actions with noneconomic damages in the Second Circuit | 1.7 |
| 02/27/2024 | TJC | Reviewing SPSS data file produced by Defendants. Exporting Variable inforamtion to Excel Spreadsheet. | 0.3 |
| 02/27/2024 | RDG | Emails w/ TJC re: SPSS data file produced by Defendants. | 0.5 |
| 02/27/2024 | RDG | Emails with Michael re data file | 0.2 |
| 02/28/2024 | RDG | Email from Ed Meehan re meeting for 3/25 | 0.1 |
| 02/28/2024 | LHJ | phone call with potential expert. | 0.6 |
| 02/28/2024 | LHJ | email team update regarding call with potential expert | 0.2 |
| 02/28/2024 | RDG | receive and review email from LHJ discussing call with potential expert | 0.1 |
| 02/28/2024 | ADH2 | receive and review email from LHJ discussing call with potential expert | 0.1 |
| 02/28/2024 | PWE | receive and review email from LHJ discussing call with potential expert | 0.1 |
| 02/29/2024 | LHJ | Draft email to team and circulate CV of potential expert. | 0.2 |
| 02/29/2024 | RDG | receive email from LHJ with CV of potential expert. Review CV | 0.3 |
| 02/29/2024 | ADH2 | receive email from LHJ with CV of potential expert. Review CV | 0.3 |
| 02/29/2024 | PWE | receive email from LHJ with CV of potential expert. Review CV | 0.3 |
| 02/29/2024 | WDM | receive email from LHJ with CV of potential expert. Review CV | 0.3 |
| 02/29/2024 | RDG | Meeting with litigation team to discuss possible structure of settlement and consulting expert | 1.0 |
| 02/29/2024 | WDM | Meeting with litigation team to discuss possible structure of settlement and consulting expert | 1.0 |
| 02/29/2024 | PWE | Meeting with litigation team to discuss possible structure of settlement and consulting expert | 1.0 |
| 02/29/2024 | LHJ | Meeting with litigation team to discuss possible structure of settlement and consulting expert | 1.0 |
| 02/29/2024 | ADH2 | Team Conference Call | 1.0 |
| 02/29/2024 | RDG | Conference Call | 1.0 |
| 02/29/2024 | PWE | Conference Call | 1.0 |
| 02/29/2024 | WDM | Conference Call | 1.0 |
| 02/29/2024 | LHJ | Conference Call | 1.0 |
| 02/29/2024 | TJC | Emails with Rebecca Gilliland re: Status Report Due March 1st. | 0.1 |
| 02/29/2024 | RDG | Emails with Tristen Chandler re: Status Report Due March 1st. | 0.1 |
| 02/29/2024 | RDG | Email to Michael Junk re: status report draft. | 0.1 |
| 02/29/2024 | RDG | Emails with Ed Meehan re travel arrangements | 0.2 |
| 02/29/2024 | WDM | Email to Michael Junk re: status report draft. | 0.1 |
| 02/29/2024 | PWE | Email to Michael Junk re: status report draft. | 0.1 |
| 02/29/2024 | LHJ | Email to Michael Junk re: status report draft. | 0.1 |
| 03/01/2024 | RDG | Multiple emails with OC re: joint status report. | 0.4 |
| 03/01/2024 | RDG | Receive notice of status report filing by the court. | 0.1 |
| 03/01/2024 | PWE | Receive notice of status report filing by the court. | 0.1 |
| 03/01/2024 | LHJ | Receive notice of status report filing by the court. | 0.1 |
| 03/01/2024 | WDM | Receive notice of status report filing by the court. | 0.1 |
| 03/01/2024 | ADH2 | Receive notice of status report filing by the court. | 0.1 |
| 03/01/2024 | WDM | Multiple emails with OC re: joint status report. | 0.4 |
| 03/01/2024 | PWE | Multiple emails with OC re: joint status report. | 0.4 |
| 03/01/2024 | LHJ | Multiple emails with OC re: joint status report. | 0.4 |
| 03/01/2024 | ADH2 | Multiple emails with OC re: joint status report. | 0.4 |
| 03/04/2024 | LHJ | receive update from potential expert regarding possible conflict. Continue researching other possible experts. | 1.0 |
| 03/04/2024 | LHJ | update RDG re: expert search | 0.2 |
| 03/04/2024 | LHJ | conduct interview of multiple potential experts. | 1.8 |
| 03/04/2024 | RDG | receive and review update form LHJ re: expert search | 0.2 |
| 03/04/2024 | RDG | Receive, review and respond to email from Edward Meehan re: meeting in DC on March 25. | 0.1 |
| 03/04/2024 | RDG | Emails with Michael Junk re SPSS data | 0.2 |
| 03/07/2024 | TJC | Emails with Rebecca Gilliland re: Follow-up on motion to continue stay. | 0.1 |
| 03/07/2024 | TJC | Emails with Leon Hampton re: Dr. Malcolm Spica expert retention letter, CV and testimony list. Save to H drive and PL file. | 0.1 |
| 03/07/2024 | LHJ | Emails with Tristen Chandler re: Dr. Malcolm Spica expert retention letter, CV and testimony list. Save to H drive and PL file. | 0.1 |
| 03/07/2024 | RDG | Emails with TJC re: Follow up on motion to continue stay. | 0.1 |

| | | | |
|---|---|---|---|
| 03/07/2024 | LHJ | update team regarding expert recommendation | 0.2 |
| 03/07/2024 | RDG | receive email from ADH re proposed expert | 0.1 |
| 03/07/2024 | WDM | receive email from ADH re proposed expert | 0.1 |
| 03/07/2024 | ADH2 | receive email from ADH re proposed expert | 0.1 |
| | ADH2 | research potential expert proposed by team and draft email to team with thoughts | 0.8 |
| 03/07/2024 | PWE | receive email from ADH re proposed expert | 0.1 |
| 03/07/2024 | LHJ | receive email from WDM regarding initial thoughts on proposed expert | 0.1 |
| 03/07/2024 | RDG | receive email from WDM regarding initial thoughts on proposed expert | 0.1 |
| 03/07/2024 | WDM | research potentail expert and draft email to team with initial approval of recommendation | 0.8 |
| 03/07/2024 | ADH2 | receive email from WDM regarding initial thoughts on proposed expert | 0.1 |
| 03/07/2024 | PWE | receive email from WDM regarding initial thoughts on proposed expert | 0.1 |
| 03/07/2024 | LHJ | receive email from WDM regarding initial thoughts on proposed expert | 0.1 |
| 03/07/2024 | RDG | Receive update from LHJ and review CV of recommended expert. | 0.3 |
| 03/07/2024 | WDM | Receive update from LHJ and review CV of recommended expert. | 0.3 |
| 03/07/2024 | ADH2 | Receive update from LHJ and review CV of recommended expert. | 0.3 |
| 03/07/2024 | PWE | Receive update from LHJ and review CV of recommended expert. | 0.3 |
| 03/07/2024 | RDG | Emails with Ed Meehan re joint motion to extended stay. | 0.2 |
| 03/08/2024 | TJC | Email Expert Retention Agreement to Dr. Malcom Spica. Save to H drive and PL file. | 0.1 |
| 03/08/2024 | TJC | Emails with Rebecca Gilliland re: Follow-up on motion to continue stay. | 0.1 |
| 03/08/2024 | ADH2 | Edit Joint Status Report and Motion for Additional Stay | 2.0 |
| 03/08/2024 | RDG | Phone call with defense counsel to discuss upcoming meeting in DC. | 0.3 |
| 03/08/2024 | RDG | Multiple emails with co-counsel to discuss upcoming meeting. | 0.3 |
| 03/08/2024 | PWE | Multiple emails with co-counsel to discuss upcoming meeting. | 0.3 |
| 03/08/2024 | LHJ | Multiple emails with co-counsel to discuss upcoming meeting. | 0.3 |
| 03/08/2024 | TJC | Emails with Rebecca Gilliland, Paul Evans and Leon Hampton re: Protective Order to have expert sign and documents/data to be provided to expert. | 0.2 |
| 03/08/2024 | TJC | Email Protective Order to Malcolm Spica and request that he review and sign it prior to be being provided with documents/data to review for this case. | 0.2 |
| 03/08/2024 | RDG | Multiple email correspondence with Malcolm Spica re: NFL expert and signed protective order. | 0.4 |
| 03/08/2024 | PWE | Multiple email correspondence with Malcolm Spica re: NFL expert and signed protective order. | 0.4 |
| 03/08/2024 | LHJ | Multiple email correspondence with Malcolm Spica re: NFL expert and signed protective order. | 0.4 |
| 03/08/2024 | ADH2 | Multiple emails with co-counsel to discuss upcoming meeting. | 0.3 |
| 03/08/2024 | ADH2 | Phone call with defense counsel to discuss upcoming meeting in DC. | 0.3 |
| 03/08/2024 | ADH2 | Multiple email correspondence with Malcolm Spica re: NFL expert and signed protective order. | 0.4 |
| 03/09/2024 | TJC | Email data for review to expert Malcolm Spica. | 0.2 |
| 03/09/2024 | TJC | Emails with Rebecca Gilliland re: providing expert with data. | 0.2 |
| 03/09/2024 | RDG | Emails with TJC re: providing expert with data. | 0.2 |
| 03/09/2024 | PWE | Emails with TJC re: providing expert with data. | 0.2 |
| 03/09/2024 | LHJ | Emails with TJC re: providing expert with data. | 0.2 |
| 03/10/2024 | RDG | Receive and review email from Dr. Spica to team re data | 0.1 |
| 03/11/2024 | LHJ | Emails with RDG and PWE re setting up a call with Dr. Spica | 0.3 |
| 03/11/2024 | RDG | Emails with LHJ and PWE re setting up a call with Dr. Spica | 0.3 |
| 03/11/2024 | RDG | Receive and review motion and reply for joint motion to stay and appoint counsel. | 0.2 |
| 03/11/2024 | PWE | Receive and review motion and reply for joint motion to stay and appoint counsel. | 0.2 |
| 03/11/2024 | PWE | Call with Dr. Spica | 0.7 |
| 03/11/2024 | LHJ | Receive and review motion and reply for joint motion to stay and appoint counsel. | 0.2 |
| 03/11/2024 | WDM | Receive and review motion and reply for joint motion to stay and appoint counsel. | 0.2 |
| 03/11/2024 | ADH2 | Receive and review motion and reply for joint motion to stay and appoint counsel. | 0.2 |
| 03/11/2024 | PWE | Emails with RDG and LHJ re setting up a call with Dr. Spica | 0.3 |
| 03/11/2024 | ECR | Research noneconomic damages in class actions under Section 1981 in the Second Circuit | 2.1 |
| 03/13/2024 | ECR | Research noneconomic damages in class actions<br>under Section 1981 in the Second and Third Circuits | 4.8 |
| 03/13/2024 | TJC | Expert email | 0.2 |
| 03/13/2024 | PWE | Review plan documents; email to Dr. Spica | 1.1 |
| 03/13/2024 | WDM | Receive and review Doc 39 - Joint Mtn to Stay | 0.1 |
| 03/13/2024 | RDG | Receive and review Doc 39 - Joint Mtn to Stay | 0.1 |
| 03/15/2024 | RDG | Emails with Ed Meehan re agenda and data questions. | 0.2 |
| 03/18/2024 | ECR | Research damages in class actions under Section 1981 in various circuits | 5.6 |
| 03/18/2024 | RDG | Draft multiple emails to the plaintiffs' team regarding upcoming tasks. Review complaint in light of discussion with expert. | 2.5 |
| 03/18/2024 | ADH2 | Multiple emails to the plaintiffs' team regarding upcoming tasks. Review complaint in light of discussion with expert. | 1.5 |
| 03/18/2024 | WDM | Multiple emails to the plaintiffs' team regarding upcoming tasks. Review complaint in light of discussion with expert. | 2.2 |
| 03/18/2024 | PWE | Multiple emails to the plaintiffs' team regarding upcoming tasks. Review complaint in light of discussion with expert. | 1.8 |

| | | | |
|---|---|---|---|
| 03/18/2024 | LHJ | Multiple emails to the plaintiffs' team regarding upcoming tasks. Review complaint in light of discussion with expert. | 1.8 |
| 03/19/2024 | ECR | Draft memo regarding damages for noneconomic harm under Section 1981 | 5.7 |
| 03/19/2024 | RDG | Email correspondence with Edward Meehan re: agenda and questions. | 0.2 |
| 03/19/2024 | ADH2 | Email correspondence with Edward Meehan re: agenda and questions. | 0.2 |
| 03/20/2024 | ECR | Revise memo regarding damages for noneconomic harm under Section 1981 | 6.6 |
| 03/20/2024 | RDG | Multiple emails with co-counsel and defense counsel in advance of upcoming in-person meeting. | 0.2 |
| 03/20/2024 | PWE | Multiple emails with co-counsel and defense counsel in advance of upcoming in-person meeting. | 0.2 |
| 03/20/2024 | LHJ | Multiple emails with co-counsel and defense counsel in advance of upcoming in-person meeting. | 0.2 |
| 03/20/2024 | WDM | Multiple emails with co-counsel and defense counsel in advance of upcoming in-person meeting. | 0.2 |
| 03/20/2024 | ADH2 | Multiple emails with co-counsel and defense counsel in advance of upcoming in-person meeting. | 0.2 |
| 03/21/2024 | ADH2 | NFL Meeting re: damages | 2.0 |
| 03/21/2024 | TJC | Searching for original NFL Player Supplemental Dsability & Nuerocognitive Benefit Plan. | 0.2 |
| 03/21/2024 | TJC | Pacer search for related case Alford, et al. v. The NFL Player Disability & Survivor Benefit Plan, et al.; 1:23-cv-00358-JRR. Download and save docket report, 78 - Memorandum Opinion, 79 - ORDER granting in part and denying in part 69 Joint MOTION to Dismiss, and 80 - ORDER re 77 Notice (Other), re 69 Joint MOTION to Dismiss. Email to Paul Evans per his request. | 0.1 |
| 03/21/2024 | ECR | Attend meeting regarding settlement structure; Meet with Rebecca Gilliland afterward to discuss race-norming practice and settlement | 3.5 |
| 03/21/2024 | RDG | NFL meeting re: damages | 2.0 |
| 03/21/2024 | WDM | NFL meeting re: damages | 2.0 |
| 03/21/2024 | PWE | NFL meeting re: damages | 2.0 |
| 03/21/2024 | LHJ | NFL meeting re: damages | 2.0 |
| 03/21/2024 | ADH2 | NFL meeting re: damages | 2.0 |
| 03/21/2024 | RDG | Attend meeting regarding settlement structure; Meet with ECR afterward to discuss race-norming practice and settlement. | 3.5 |
| 03/21/2024 | RDG | Emails with Tristen re BAILEY PD 0000243 | 0.3 |
| 03/21/2024 | RDG | Email to RS and AAT re putting Bailey Lit - Memo in file. | 0.1 |
| 03/21/2024 | RDG | Emails with Michael Junk re Monday meeting logistics | 0.2 |
| 03/22/2024 | LHJ | Email to Dr. Spica re traveling to DC | 0.1 |
| 03/22/2024 | RDG | Receive and review email from Leon to Dr. Spica re traveling to DC | 0.1 |
| 03/22/2024 | PWE | Receive and review email from Leon to Dr. Spica re traveling to DC | 0.1 |
| 03/22/2024 | RDG | Review information and prepare settlement plan, discovery plan, and run calculation for estimated damages. | 3.8 |
| 03/22/2024 | TJC | Emails with Brandi Burrell and Christopher Nace re: Docket number 41 filed in case. | 0.1 |
| 03/22/2024 | ADH2 | Review information and review prepare settlement plan, discovery plan, and run calculation for estimated damages. | 3.5 |
| 03/23/2024 | RDG | Receive and review email from Dr. Spica to team and Tristen re flight and travel plans | 0.1 |
| 03/23/2024 | PWE | Receive and review email from Dr. Spica to team and Tristen re flight and travel plans | 0.1 |
| 03/23/2024 | LHJ | Receive and review email from Dr. Spica to team and Tristen re flight and travel plans | 0.1 |
| 03/23/2024 | WDM | Receive and review email from Dr. Spica to team and Tristen re flight and travel plans | 0.1 |
| 03/24/2024 | RDG | Travel to DC for NFL meeting | 6.3 |
| 03/24/2024 | WDM | Travel to DC for NFL meeting | 6.3 |
| 03/24/2024 | PWE | Travel to DC for NFL meeting | 6.3 |
| 03/24/2024 | LHJ | Travel to DC for NFL meeting | 6.3 |
| 03/25/2024 | RDG | Review email with Paul Evans re 65 memo of law | 0.1 |
| 03/25/2024 | WDM | Review email with Paul Evans re 65 memo of law | 0.1 |
| 03/25/2024 | LHJ | Review email with Paul Evans re 65 memo of law | 0.1 |
| 03/25/2024 | PWE | Email team re 65 memo of law | 0.1 |
| 03/25/2024 | RDG | Attend meetings with defense and co-counsel | 5.0 |
| 03/25/2024 | PWE | Attend meetings with defense and co-counsel | 5.0 |
| 03/25/2024 | LHJ | Attend meetings with defense and co-counsel | 5.0 |
| 03/25/2024 | WDM | Attend meetings with defense and co-counsel | 5.0 |
| 03/26/2024 | RDG | Travel back from DC for NFL meetings | 8.0 |
| 03/26/2024 | PWE | Travel back from DC for NFL meetings | 8.0 |
| 03/26/2024 | WDM | Travel back from DC for NFL meetings | 8.0 |
| 03/26/2024 | LHJ | Travel back from DC for NFL meetings | 8.0 |
| 04/04/2024 | TJC | Review email from expert Malcolm Spica re: Proposal for Agreed Methodology and invoice for services. | 0.1 |
| 04/04/2024 | TJC | Email Dr. Spica's proposed methodologies to team. | 0.1 |
| 04/04/2024 | TJC | Email to Dr. Malcolm Spica re: Request for W-9. | 0.1 |
| 04/04/2024 | TJC | Review invoice and receipts from Dr. Spica. Email invoice and receipts to PWE, RDG and LHJ to review. | 0.3 |
| 04/04/2024 | ADH2 | Conference call | 1.0 |
| 04/04/2024 | RDG | Review invoice and receipts from Dr. Spica. Receive and review email from TJC re: the same. | 0.3 |

| | | | |
|---|---|---|---|
| 04/04/2024 | RDG | Privileged call with Dr. Spica, Leon and Ali | 1.0 |
| 04/04/2024 | LHJ | Privileged call with Dr. Spica, Rebecca and Ali | 1.0 |
| 04/04/2024 | ADH2 | Privileged call with Dr. Spica, Rebecca and Leon | 1.0 |
| 04/04/2024 | PWE | Review invoice and receipts from Dr. Spica. Receive and review email from TJC re: the same. | 0.3 |
| 04/04/2024 | LHJ | Review invoice and receipts from Dr. Spica. Receive and review email from TJC re: the same. | 0.3 |
| 04/05/2024 | TJC | Review email from Paul Evans re: Dr. Spica Slideshow. Save slideshow to PL and H drive. | 0.1 |
| 04/09/2024 | TJC | Email to Rebecca Gilliand re: Status Report due tomorrow. | 0.1 |
| 04/09/2024 | TJC | Review email from expert Malcolm Spica re: W-9. Save to H drive and PL file. | 0.1 |
| 04/09/2024 | TJC | Email Rebecca Gilliland, Paul Evans and Leon Hampton requesting approval for payment of expert Dr. Spica's invoice. Review approval emails from Leon Hampton and Rebecca Gilliland. Email Dee Miles requesting approval for payment of expert Dr. Spica's invoice. | 0.2 |
| 04/09/2024 | RDG | Multiple emails with defense counsel regarding status update. Receive and edit the status update, returning to opposing counsel for approval. | 0.9 |
| 04/09/2024 | WDM | Review edits to fifth status report and approve. | 0.3 |
| 04/09/2024 | RDG | Review and edit fifth status report from defense counsel and approve for filing. Multiple correspondence with defense re: the same. | 0.4 |
| 04/09/2024 | RDG | Email from TJC re: status report due tomorrow. | 0.1 |
| 04/09/2024 | ADH2 | Multiple emails with defense counsel regarding status update. Receive and edit the status update. | 0.9 |
| 04/10/2024 | RDG | Receive and review filed status report. | 0.1 |
| 04/10/2024 | RDG | Emails with Michael Junk re status report. | 0.2 |
| 04/10/2024 | WDM | Receive and review filed status report. | 0.1 |
| 04/10/2024 | PWE | Receive and review filed status report. | 0.1 |
| 04/10/2024 | LHJ | Receive and review filed status report. | 0.1 |
| 04/11/2024 | RDG | Email from Ed Meehan re article about potential settlement | 0.1 |
| 04/12/2024 | JDS | Review Law360 Article; Joint Status Report; correspondence with RDG | 0.1 |
| 04/12/2024 | RDG | Review Law360 article; joint status report; correspondence with JDS. | 0.1 |
| 04/15/2024 | TJC | Email Dee Miles to Follow-up on approval for payment of expert invoice from Dr. Spica. | 0.1 |
| 04/15/2024 | WDM | Receive and review email from Tristen to Follow-up on approval for payment of expert invoice from Dr. Spica. | 0.1 |
| 04/15/2024 | TJC | Email to Tom Mehthvin re: request for approval of payment of expert invoice from Dr. Spica. | 0.1 |
| 04/15/2024 | TJC | Email accounting Dr. Spica's invoice for expert services to be processed for payment. | 0.1 |
| 04/19/2024 | ADH2 | Zoom with RDG | 0.1 |
| 04/19/2024 | RDG | Zoom with ADH2 | 0.1 |
| 04/22/2024 | TJC | Email accounting to follow-up on payment to Dr. Spica for his expert services. | 0.1 |
| 04/22/2024 | RDG | Phone call with Dr. Spica relating to proposal for settlement procedure. | 0.3 |
| 04/22/2024 | ADH2 | Phone call with Dr. Spica relating to proposal for settlement procedure. | 0.3 |
| 04/23/2024 | RDG | Phone call with defense counsel regarding status of settlement protocol. | 0.2 |
| 04/23/2024 | RDG | Continue drafting settlement protocol for circulation to the team. | 4.2 |
| 04/23/2024 | RDG | Emails with Tristen re invoice for Dr. Spica's services | 0.2 |
| 04/23/2024 | PWE | Review email from RDG re: draft of settlement protocol. | 0.1 |
| 04/23/2024 | LHJ | Review email from RDG re: draft of settlement protocol. | 0.1 |
| 04/23/2024 | WDM | Review email from RDG re: draft of settlement protocol. | 0.1 |
| 04/23/2024 | ADH2 | Continue editing draft settlement protocol | 3.0 |
| 04/23/2024 | ADH2 | Phone call with defense counsel regarding status of settlement protocol. | 0.2 |
| 04/24/2024 | RDG | Draft and circulate proposed protocol for resolution to the litigation team. | 4.0 |
| 04/24/2024 | WDM | Receive and review proposed protocol for resolution from RDG, review and edit the same | 2.2 |
| 04/24/2024 | PWE | Receive and review proposed protocol for resolution from RDG | 0.3 |
| 04/24/2024 | LHJ | Receive and review proposed protocol for resolution from RDG | 0.8 |
| 04/24/2024 | ADH2 | Edit draft proposed protocol for resolution. | 4.0 |
| 04/24/2024 | WDM | Final review and approve draft protocol for resolution and execution | 2.0 |
| 04/28/2024 | RDG | Phone call with Tom S. re injunctive remedy class and edits for plan. | 1.4 |
| 04/29/2024 | ADH2 | Zoom Conference | 0.5 |
| 04/29/2024 | RDG | Zoom Conference | 0.5 |
| 04/29/2024 | RDG | Internal emails with Ashley re Dee's signature for proposed protocol for resolution | 0.1 |
| 04/29/2024 | PWE | Zoom Conference | 0.5 |
| 04/29/2024 | LHJ | Zoom Conference | 0.5 |
| 04/29/2024 | WDM | Zoom Conference | 0.5 |
| 04/29/2024 | RDG | Email to all counsel re: circulation of proposed protocol for resolution. | 0.1 |
| 04/30/2024 | RDG | Email from Spica re proposal for agreed methodology | 0.1 |
| 05/01/2024 | RDG | Phone call with team and separately with TOS to discuss findings and current strategy. | 1.1 |
| 05/01/2024 | ADH2 | Conference call | 0.5 |
| 05/01/2024 | WDM | Conference call | 0.5 |
| 05/01/2024 | LHJ | Conference call | 0.5 |
| 05/01/2024 | RDG | Email correspondence with all counsel re: case update. | 0.2 |
| 05/01/2024 | RDG | Emails with Tristen re invoice for Dr. Spica | 0.2 |
| 05/02/2024 | JDS | Multiple correspondence; time audit | 2.0 |
| 05/02/2024 | JDS | Conference call with AAT re: PL reports | 0.1 |
| 05/02/2024 | ADH2 | Multiple correspondence with JDS re: internal time audit | 0.1 |
| 05/06/2024 | ADH2 | Multiple correspondence with JDS re: internal time audit | 0.1 |
| 05/06/2024 | RDG | Emails from defense counsel re reviewing settlement proposal | 0.2 |

| | | | |
|---|---|---|---|
| 05/06/2024 | WDM | Emails from defense counsel re reviewing settlement proposal | 0.2 |
| 05/06/2024 | PWE | Emails from defense counsel re reviewing settlement proposal | 0.2 |
| 05/06/2024 | LHJ | Emails from defense counsel re reviewing settlement proposal | 0.2 |
| 05/06/2024 | ADH2 | Emails from defense counsel re reviewing settlement proposal | 0.2 |
| 05/06/2024 | JDS | Multiple correspondence with AAT, ADH re: internal time audit | 0.1 |
| 05/06/2024 | JDS | Time Audit | 6.0 |
| 05/06/2024 | JDS | Mutliple correspondence with RDG, AAT re: expenses | 0.2 |
| 05/08/2024 | TJC | Review expert invoice from Dr. Spica for services from April 28, 2024 - May 1, 2024. Send to Leon Hampton for approval to pay. | 0.1 |
| 05/08/2024 | TJC | Email to Rebecca Gilliland re: Status Report due Friday. | 0.1 |
| 05/08/2024 | RDG | Receive and review email from Tristen to Leon re approval for payment to Dr. Spica | 0.1 |
| 05/08/2024 | RDG | Email to Michael Junk re status report due soon | 0.1 |
| 05/09/2024 | TJC | Send expert invoice from Dr. Spica for services from April 28, 2024 - May 1, 2024 to Dee Miles for approval. | 0.1 |
| 05/09/2024 | TJC | Send expert invoice from Dr. Spica for services from April 28, 2024 - May 1, 2024 to accounting for payment. | 0.1 |
| 05/10/2024 | ADH2 | Edited 5th Joint Status Report | 0.3 |
| 05/10/2024 | RDG | Emails with Tristen re status report | 0.2 |
| 05/10/2024 | RDG | Email to team re: Sixth joint status report | 0.1 |
| 05/10/2024 | RDG | Emails to all counsel re joint status report filing | 0.4 |
| 05/10/2024 | WDM | Receive and review email from RDG re joint status report filing | 0.4 |
| 05/10/2024 | PWE | Receive and review email from RDG re joint status report filing | 0.4 |
| 05/10/2024 | LHJ | Receive and review email from RDG re joint status report filing | 0.4 |
| 05/13/2024 | JDS | Correspondence with RDG re: Status Report billing | 0.1 |
| 05/13/2024 | TJC | Download and save Doc. 43 - Sixth Joint Status Report to H drive and PL. | 0.1 |
| 05/13/2024 | WDM | Receive and review Doc 43 - Joint status report | 0.1 |
| 05/13/2024 | RDG | Receive and review Doc 43 - Joint status report | 0.1 |
| 05/21/2024 | RDG | Email to Ed Meehan requesting a call | 0.2 |
| 05/22/2024 | RDG | Emails from Ed re call scheduling | 0.3 |
| 05/23/2024 | RDG | Phone call with WDM and defense counsel to discuss status of negotiations. | 0.3 |
| 05/23/2024 | WDM | Phone call with RDG and defense counsel to discuss status of negotiations. | 0.3 |
| 05/24/2024 | RDG | Phone conference with co-counsel regarding response from opposing counsel on our proposed outline. | 0.7 |
| 05/24/2024 | WDM | Phone conference with co-counsel regarding response from opposing counsel on our proposed outline. | 0.7 |
| 06/04/2024 | PWE | Call with RDG re status of settlement | 0.1 |
| 06/04/2024 | RDG | Call with PWE regarding status of settlement | 0.1 |
| 06/04/2024 | RDG | Emails with Ed re status update. | 0.1 |
| 06/05/2024 | RDG | Phone call with WDM to update on call with defense counsel. | 0.6 |
| 06/05/2024 | WDM | Phone call with RDG to update on call with defense counsel. | 0.6 |
| 06/06/2024 | PWE | Call with team re settlement counter | 0.8 |
| 06/06/2024 | RDG | Phone call with team to update and discuss next steps | 0.8 |
| 06/06/2024 | RDG | Emails with Michael Junk re status report | 0.2 |
| 06/06/2024 | RDG | Emails with team re status report and motion to extend | 0.3 |
| 06/06/2024 | WDM | Emails with team re status report and motion to extend | 0.3 |
| 06/06/2024 | PWE | Emails with team re status report and motion to extend | 0.3 |
| 06/06/2024 | LHJ | Emails with team re status report and motion to extend | 0.3 |
| 06/06/2024 | ADH2 | Emails with team re status report and motion to extend | 0.3 |
| 06/06/2024 | WDM | Phone call with team to update and discuss next steps | 0.8 |
| 06/06/2024 | LHJ | Phone call with team to update and discuss next steps | 0.8 |
| 06/06/2024 | PWE | Research interplay with 1981 and Rule 23 | 1.2 |
| 06/06/2024 | ADH2 | Conference call; litigation update | 1.0 |
| 06/07/2024 | RDG | Receive and review notice from court of Status Report | 0.1 |
| 06/07/2024 | PWE | Receive and review notice from court of Status Report | 0.1 |
| 06/07/2024 | LHJ | Receive and review notice from court of Status Report | 0.1 |
| 06/07/2024 | WDM | Receive and review notice from court of Status Report | 0.1 |
| 06/07/2024 | ADH2 | Receive and review notice from court of Status Report | 0.1 |
| 06/07/2024 | ADH2 | Research 1981 Caselaw | 1.0 |
| 06/07/2024 | TJC | Review and save RDG emails with Def Counsel re: Status Report. | 0.1 |
| 06/07/2024 | TJC | Email to Rebecca Gilliland re: Status Report due today and Monday and stay ends Monday. | 0.1 |
| 06/10/2024 | RDG | Phone call with team and TOS to discuss status and response to NFL | 0.5 |
| 06/10/2024 | RDG | Review of plan documents to determine ability to unilaterally adjudicate claims to higher level of benefits | 2.2 |
| 06/10/2024 | RDG | Receive and review notice of order granting [45] joint motion for additional 90-day stay | 0.1 |
| 06/10/2024 | WDM | Receive and review notice of order granting [45] joint motion for additional 90-day stay | 0.1 |
| 06/10/2024 | PWE | Receive and review notice of order granting [45] joint motion for additional 90-day stay | 0.1 |
| 06/10/2024 | LHJ | Receive and review notice of order granting [45] joint motion for additional 90-day stay | 0.1 |
| 06/10/2024 | TJC | Review, download and save Doc. 47 - Eighth Joint Status Report. | 0.1 |
| 06/10/2024 | TJC | Review and respond to email from RDG re: T&E template. | 0.2 |
| 06/10/2024 | ADH2 | Receive and review notice of order granting [45] joint motion for additional 90-day stay | 0.1 |
| 06/10/2024 | WDM | Receive and review Doc 44 - NOA for Benjamin Barnett | 0.1 |

| | | | |
|---|---|---|---|
| 06/10/2024 | RDG | Receive and review Doc 44 - NOA for Benjamin Barnett | 0.1 |
| 06/11/2024 | RDG | Briefly discuss case with team and provide update on status | 0.3 |
| 06/11/2024 | PWE | Briefly discuss case with team and provide update on status | 0.3 |
| 06/11/2024 | LHJ | Briefly discuss case with team and provide update on status | 0.3 |
| 06/11/2024 | WDM | Briefly discuss case with team and provide update on status | 0.3 |
| 06/11/2024 | RDG | Review and approve status report to be filed by defense counsel | 0.2 |
| 06/11/2024 | ADH2 | Briefly discuss case with team and provide update on status | 0.3 |
| 06/18/2024 | RDG | Review and edit T&E protocol to circulate to the group. | 3.0 |
| 06/18/2024 | PWE | Review email from Defense counsel | 0.1 |
| 06/18/2024 | PWE | Review the T&E protocol that RDG circulated to the team. | 0.3 |
| 06/18/2024 | WDM | Review the T&E protocol that RDG circulated to the team. | 1.5 |
| 06/18/2024 | LHJ | Review the T&E protocol that RDG circulated to the team. | 0.8 |
| 06/18/2024 | ADH2 | Review the T&E protocol that RDG circulated to the team. | 0.3 |
| 06/20/2024 | RDG | Email to Ed Meehan re status update. | 0.1 |
| 06/24/2024 | RDG | Call with Byron, Dee and Leon to discuss case. | 1.0 |
| 06/24/2024 | WDM | Call with Byron, RDG and Leon to discuss case. | 1.0 |
| 06/24/2024 | LHJ | Call with Byron, RDG and Dee to discuss case. | 1.0 |
| 06/25/2024 | RDG | Emails with Dee and Ed re setting up a call | 0.3 |
| 06/25/2024 | WDM | Emails with RDG and Ed re setting up a call | 0.3 |
| 06/27/2024 | RDG | Emails with Paul and Leon re 1981 claim | 0.1 |
| 06/27/2024 | PWE | Emails with RDG and Leon re 1981 claim | 0.1 |
| 06/27/2024 | LHJ | Emails with RDG and PWE re 1981 claim | 0.1 |
| 07/01/2024 | RDG | Emails with Michael Junk re status report | 0.2 |
| 07/02/2024 | RDG | Emails with Ed Meehan re status report. | 0.2 |
| 07/02/2024 | RDG | Phone call with TOS to discuss research and drafting assignment. | 1.1 |
| 07/03/2024 | RDG | Zoom call with WDM and defense counsel to discuss response to demand. | 0.6 |
| 07/03/2024 | WDM | Zoom call with RDG and defense counsel to discuss response to demand. | 0.6 |
| 07/03/2024 | RDG | Receive and review email from defense with response to our initial demand. | 0.2 |
| 07/03/2024 | TJC | Emails w/ RDG re: T&E template. Drafting T&E template. Send to RDG for review. | 0.6 |
| 07/03/2024 | RDG | Emails w/ TJC re: T&E template. Review template. | 0.6 |
| 07/03/2024 | ECR | Continue researching third-party beneficiary standing under Section 1981 | 1.9 |
| 07/08/2024 | ECR | Continue researching third-party beneficiary standing under Section 1981 | 7.4 |
| 07/08/2024 | ECR | Emails with Rebecca Gilliland regarding caselaw addressing third-party beneficiaries under Section 1981 in Maryland | 0.3 |
| 07/08/2024 | RDG | Emails with ECR regarding caselaw addressing third-party beneficiaries under Section 1981 in Maryland | 0.3 |
| 07/08/2024 | RDG | Review and continue drafting reply to opposing counsel's response to plaintiff's protocol for resolution. | 2.6 |
| 07/08/2024 | RDG | Research and draft response to opposing counsel regarding settlement. | 6.5 |
| 07/08/2024 | PWE | Review Defense counsel proposal | 0.5 |
| 07/09/2024 | RDG | Continue to draft and edit Plaintiffs' reply to defendants regarding settlement protocol. | 2.8 |
| 07/09/2024 | TJC | Emails w/ RDG re: Reply Regarding Proposed Protocol. Adding signatures to reply. Send to RDG to circulate. | 0.4 |
| 07/09/2024 | TJC | Circulate reply regarding proposed protocol. | 0.2 |
| 07/09/2024 | TJC | Email to RDG re: Status Report Due Friday. | 0.1 |
| 07/09/2024 | TJC | Draft and send email to Def counsel re: Status Report Due Friday. Review response from Edward Meehan. Save to file. | 0.1 |
| 07/09/2024 | TJC | Review email from Edward J. Meehan re: Draft Ninth Status Report. Review Draft Ninth Status Report. Save to File. | 0.1 |
| 07/09/2024 | TJC | Review, download and save Doc. 48 - Ninth Joint Status Report. | 0.1 |
| 07/09/2024 | TJC | Review and save emails between RDG and Def Counsel re: Ninth Joint Status Report. | 0.1 |
| 07/09/2024 | LHJ | Review RDG comments and draft reply to defendants. Make suggestions regarding the same | 1.0 |
| 07/09/2024 | WDM | Review and propose edits to Plaintiffs' reply to defendants settlement protocol | 2.1 |
| 07/09/2024 | RDG | Receive and review emails with Ed Meehan re draft of status report. | 0.2 |
| 07/09/2024 | WDM | Receive and review 9th Status Report | 0.1 |
| 07/09/2024 | RDG | Receive and review 9th Status Report | 0.1 |
| 07/09/2024 | RDG | Multiple emails with TJC re: Ninth status report | 0.4 |
| 07/09/2024 | PWE | Team call regarding defense counter | 0.6 |
| 07/09/2024 | PWE | Research regarding 1981 claim | 1.1 |
| 07/09/2024 | ADH2 | Call re: NFL Response | 0.5 |
| 07/10/2024 | PWE | Research regarding 1981 claim | 0.7 |
| 07/18/2024 | PWE | Research regarding 1981 claim | 1.0 |
| 07/18/2024 | LHJ | Research and draft section regarding 1981 | 3.0 |
| 07/18/2024 | RDG | Email from Leon re Section 1981 brief history. | 0.1 |
| 07/18/2024 | LHJ | Email to RDG re Section 1981 brief history. | 0.1 |
| 07/19/2024 | RDG | Emails with Michael Junk re filing joint status report | 0.2 |
| 07/19/2024 | RDG | Email from Tom S. re ltr to opp counsel | 0.1 |
| 07/23/2024 | RDG | Receive and review Doc 48 - Ninth Joint Status Report | 0.1 |
| 07/23/2024 | WDM | Receive and review Doc 48 - Ninth Joint Status Report | 0.1 |
| 07/24/2024 | TJC | Review and save emails between RDG and Def Counsel re: Data Parameters Questions. | 0.1 |
| 07/24/2024 | RDG | Emails with Def Counsel re: Data Parameters Questions. | 0.1 |

| | | | |
|---|---|---|---|
| 07/25/2024 | TJC | Review email from RDG re: materials to send to co-counsel re: settlement. Draft and send email to Byron Cuthbert re: settlement materials. | 0.3 |
| 07/25/2024 | RDG | Email TJC re: materials to send to co-counsel re: settlement. | 0.1 |
| 07/29/2024 | TJC | Review and save email from RDG to Def Counsel re: Follow-up on mediation | 0.1 |
| 07/30/2024 | RDG | Emails with Ed Meehan re drafting response. Circulate those emails to the team. | 0.3 |
| 07/30/2024 | RDG | Phone call with Tom S. re response to NFL edits. | 0.5 |
| 07/30/2024 | RDG | Emails with Tom S. re analysis of benefits review. | 0.1 |
| 07/31/2024 | RDG | continue drafting and editing reply to protocol. | 2.5 |
| 07/31/2024 | RDG | Circulate email to team re reply regarding proposed protocol. | 0.1 |
| 07/31/2024 | LHJ | Continue assisting with drafting and editing reply regarding protocol | 2.0 |
| 07/31/2024 | WDM | Review and edit reply to protocol and response from defense | 1.8 |
| 07/31/2024 | WDM | Review email from RDG to team re reply regarding proposed protocol. | 0.1 |
| 07/31/2024 | PWE | Review email from RDG to team re reply regarding proposed protocol. | 0.1 |
| 07/31/2024 | LHJ | Review email from RDG to team re reply regarding proposed protocol. | 0.1 |
| 07/31/2024 | ADH2 | Review email from RDG to team re reply regarding proposed protocol. | 0.1 |
| 07/31/2024 | RDG | Emails with Ed re scheduling a call that day | 0.3 |
| 08/01/2024 | PWE | Edit settlement letter | 1.0 |
| 08/01/2024 | WDM | Phone call with TOS to discuss mediator and possible options for the same. | 0.6 |
| 08/01/2024 | RDG | Emails with Tom re edits to proposed protocol. | 0.2 |
| 08/01/2024 | WDM | Emails with Tom re edits to proposed protocol. | 0.2 |
| 08/02/2024 | RDG | Email from Tristen to team re reply regarding proposed protocol | 0.1 |
| 08/02/2024 | WDM | Email from Tristen to team re reply regarding proposed protocol | 0.1 |
| 08/02/2024 | LHJ | Email from Tristen to team re reply regarding proposed protocol | 0.1 |
| 08/02/2024 | PWE | Email from Tristen to team re reply regarding proposed protocol | 0.1 |
| 08/02/2024 | ADH2 | Email from Tristen to team re reply regarding proposed protocol | 0.1 |
| 08/02/2024 | TJC | Circulate email to team re reply regarding proposed protocol | 0.1 |
| 08/02/2024 | RDG | Emails with Ed re mediation with clients | 0.2 |
| 08/02/2024 | RDG | Email from Byron re NFLPA negotiations | 0.1 |
| 08/02/2024 | RDG | Emails with Byron and Tristen re NFL settlement | 0.4 |
| 08/02/2024 | TJC | Emails with Byron and RDG re NFL settlement | 0.4 |
| 08/06/2024 | RDG | Phone call with OC and WDM to discuss mediation | 0.5 |
| 08/06/2024 | WDM | Phone call with OC and RDG to discuss mediation | 0.5 |
| 08/06/2024 | TJC | Email to RDG re: Status Report Due Monday. | 0.1 |
| 08/06/2024 | RDG | Email from TJC re: Status Report Due Monday. | 0.1 |
| 08/08/2024 | WDM | Receive and review Doc. 49 - STATUS REPORT [Joint] and Motion for Additional 90-Day Stay. | 0.1 |
| 08/08/2024 | RDG | Receive and review Doc. 49 - STATUS REPORT [Joint] and Motion for Additional 90-Day Stay. | 0.1 |
| 08/08/2024 | TJC | Download and save Doc. 49 - STATUS REPORT [Joint] and Motion for Additional 90-Day Stay. | 0.1 |
| 08/08/2024 | WDM | Review Doc. 50 - ORDER that the Motion shall be, is hereby granted. | 0.1 |
| 08/08/2024 | RDG | Review Doc. 50 - ORDER that the Motion shall be, is hereby granted. | 0.1 |
| 08/08/2024 | TJC | Review, download and save Doc. 50 - ORDER that the Motion shall be, is hereby granted. Calendar deadlines to file status reports and last day of stay. | 0.1 |
| 08/09/2024 | TJC | Emails w/ RDG re: mediation. | 0.1 |
| 08/09/2024 | RDG | Emails w/ TJC re: mediation. | 0.1 |
| 08/09/2024 | ADH2 | Meeting with WDM re: Mediation | 0.3 |
| 08/09/2024 | WDM | Meeting with ADH2 re: Mediation | 0.3 |
| 08/12/2024 | TJC | Emails re: Hotel Arrangements re: upcoming mediation. | 0.1 |
| 08/12/2024 | RDG | Phone call with WDM to discuss mediation | 0.2 |
| 08/12/2024 | WDM | Phone call with RDG to discuss mediation | 0.2 |
| 08/13/2024 | TJC | Emails w/ RDG re: Deadline for Mediation Statement. | 0.1 |
| 08/13/2024 | RDG | Emails w/ TJC re: Deadline for Mediation Statement. | 0.1 |
| 08/13/2024 | TJC | Call with Clay re: Hotel room reservations for mediation. Email to team re: room options and pricing. | 0.3 |
| 08/13/2024 | TJC | Review email from mediator Gerald Rosen re: Mediation Statement deadlines and requirements. Calendaring | 0.1 |
| 08/14/2024 | TJC | Booking hotel rooms at the Hay Adams Hotel in Washington, DC for WDM, RDG and PWE. Circulating confirmation to each of them. Emails w/ Clay re: canceling marriott and confirmation for Hay Adams. | 0.4 |
| 08/14/2024 | WDM | Receive and review Doc 50 - Order that the Mtn shall be stayed through December 9, 2024 | 0.1 |
| 08/14/2024 | RDG | Receive and review Doc 50 - Order that the Mtn shall be stayed through December 9, 2024 | 0.1 |
| 08/14/2024 | TJC | Review email from PWE re: Canceling travel arragnements for mediation. Email to Clay re: cancel flight. Email to Hay-Adams hotel re: requesting cancellation of room for PWE. | 0.1 |
| 08/14/2024 | PWE | Send email to TJC re: Canceling travel arrangements for mediation. | 0.1 |
| 08/15/2024 | RDG | Phone call with Tom S. re offsets in past benefits and analyis of plan terms and proposed responses re the same. | 0.8 |
| 08/16/2024 | RDG | Email to Tom S. and Byron Cuthbert re potential new client | 0.1 |

| | | | |
|---|---|---|---|
| 08/29/2024 | TJC | Discussion w/ LHJ re: flight options. Email to Clay re: booking flight for LHJ to attend mediation. | 0.1 |
| 08/29/2024 | RDG | phone call with WDM and TOS discussing defense response and possible solutions. | 0.5 |
| 08/29/2024 | WDM | Phone call with RDG and TOS discussing defense response and possible solutions. | 0.5 |
| 08/29/2024 | LHJ | Discussion w/ TJC re: flight options. | 0.1 |
| 09/04/2024 | TJC | Booking room at Hay-Adams for LHJ. Send confirmation to Val and Clay. | 0.2 |
| 09/09/2024 | TJC | Review email from mediator re: Mediation Agreement. Emails w/ MFF and RDG re: same. | 0.6 |
| 09/09/2024 | RDG | Review email from mediator re: Mediation Agreement. Emails w/ MFF and TJC re: same. | 0.6 |
| 09/09/2024 | MFF | Review email from mediator re: Mediation Agreement. Emails w/ RDG and TJC re: same. | 0.6 |
| 09/09/2024 | ADH2 | Meeting with WDM re: Mediation | 0.3 |
| 09/09/2024 | RDG | Receipt and review of the Parties 10th Joint Status Report and Motion for Stay (ECF 49). | 0.1 |
| 09/09/2024 | WDM | Receipt and review of the Parties 10th Joint Status Report and Motion for Stay (ECF 49). | 0.1 |
| 09/09/2024 | RDG | Receipt and review of Order granting ECF 49; case stayed through and including December 9, 2024 (ECF50). | 0.1 |
| 09/09/2024 | WDM | Receipt and review of Order granting ECF 49; case stayed through and including December 9, 2024 (ECF50). | 0.1 |
| 09/09/2024 | WDM | Meeting with ADH re: Mediation | 0.3 |
| 09/10/2024 | TJC | Review emails re: edited JAMS engagement letter for mediation. Email signed JAMS engagement letter to Asimina Dayne and request payment info and clarification and deadline for mediation statement. | 0.2 |
| 09/10/2024 | RDG | Continue drafting both mediation statements requested by J. Rosen. | 5.4 |
| 09/10/2024 | TJC | Emails w/ RDG re: Contacting Judge Rosen to clarify mediation statement deadline. | 0.1 |
| 09/10/2024 | RDG | Emails w/ TJC re: Contacting Judge Rosen to clarify mediation statement deadline. | 0.1 |
| 09/12/2024 | TJC | Emails w/ RDG re: Pre-Mediation Call. Circulate calendar invitation to all Plaintiffs' Counsel for Pre-Mediation call. | 0.2 |
| 09/12/2024 | RDG | Emails w/ TJC re: Pre-Mediation Call. Circulate calendar invitation to all Plaintiffs' Counsel for Pre-Mediation call. | 0.2 |
| 09/12/2024 | TJC | Review email from MFF re: Retainer for Mediator. | 0.1 |
| 09/12/2024 | MFF | Send email to TJC re: Retainer for Mediator. | 0.1 |
| 09/13/2024 | RDG | Emails with Judge Rosen re mediation | 0.1 |
| 09/13/2024 | WDM | Email to Tom S. re identifying parties in case and lodestar fee tracking. | 0.2 |
| 09/13/2024 | RDG | Phone call with team and Tom S. re upcoming mediation prep. | 1.2 |
| 09/13/2024 | RDG | Email to Tom S. re draft mediation statement. | 0.2 |
| 09/13/2024 | WDM | Phone call with team and Tom S. re upcoming mediation prep. | 1.2 |
| 09/13/2024 | LHJ | Phone call with team and Tom S. re upcoming mediation prep. | 1.2 |
| 09/19/2024 | WDM | Receive notices from court re joint mtn to stay | 0.2 |
| 09/19/2024 | WDM | Email to Tom S. re JAMS file issues and clarifications. | 0.2 |
| 09/20/2024 | WDM | Emails with Tom S. re Mediation attendance. | 0.1 |
| 09/20/2024 | WDM | Emails with Tom S. re JAMS and 50/50 splite of Judge Rosen fees. | 0.1 |
| 09/25/2024 | RDG | Continue drafting both mediation statements and circulate for internal review | 9.1 |
| 09/25/2024 | WDM | Review and edit mediation statement from RDG | 2.5 |
| 09/25/2024 | PWE | Review mediation statement from RDG | 0.4 |
| 09/25/2024 | LHJ | Review and suggest changes to mediation statement from RDG | 1.8 |
| 09/25/2024 | ADH2 | Review mediation statement from RDG | 0.4 |
| 09/25/2024 | TJC | Draft and send email to Asimina re: Request for Zoom Link for upcoming mediation. | 0.1 |
| 09/26/2024 | TJC | Preparing cover sheet for mediation statement to be send to Judge Rosen. Email with RDG re: same. | 0.2 |
| 09/26/2024 | PWE | Edit mediation statements | 0.9 |
| 09/27/2024 | PWE | Pre-mediation call with mediator | 0.1 |
| 09/27/2024 | ADH2 | Editing Confidential Mediation Statement and General Mediation Statement | 2.0 |
| 09/27/2024 | ADH2 | Pre-mediation Conference Call | 1.0 |
| 09/27/2024 | ADH2 | Receipt and review email from RDG re: mediation prep; reply from JDS | 0.1 |
| 09/27/2024 | RDG | Receive email from Tom S. re signature and approval of mediation statement. | 0.1 |
| 09/28/2024 | RDG | Multiple emails with Dee, Gerald Rosen, and Ed Meehan re delivery of mediation statement. | 0.6 |
| 09/28/2024 | WDM | Multiple emails with Dee, Gerald Rosen, and Ed Meehan re delivery of mediation statement. | 0.6 |
| 09/29/2024 | RDG | Multiple emails with Dee, Gerald Rosen, and Ed Meehan re delivery of mediation statement. | 0.8 |
| 09/29/2024 | WDM | Multiple emails with Dee, Gerald Rosen, and Ed Meehan re delivery of mediation statement. | 0.8 |
| 09/30/2024 | RDG | Phone call with mediator in advance of upcoming sessions in DC. | 0.9 |
| 10/01/2024 | RDG | Travel to DC for mediation | 6.0 |
| 10/01/2024 | WDM | Travel to DC for mediation | 3.5 |
| 10/01/2024 | LHJ | Travel to DC for mediation | 3.0 |
| 10/01/2024 | RDG | Dinner meeting with mediator and defense. | 3.0 |
| 10/01/2024 | LHJ | Dinner meeting with mediator and defense. | 3.0 |
| 10/01/2024 | WDM | Dinner meeting with mediator and defense. | 3.0 |
| 10/02/2024 | RDG | Mediation | 9.0 |
| 10/02/2024 | WDM | Mediation | 9.0 |
| 10/02/2024 | LHJ | Mediation | 9.0 |
| 10/02/2024 | ADH2 | Mediation | 8.0 |
| 10/02/2024 | RDG | Mediation meeting with clients | 3.0 |
| 10/02/2024 | WDM | Mediation meeting with clients | 3.0 |
| 10/02/2024 | LHJ | Mediation meeting with clients | 3.0 |

| | | | |
|---|---|---|---|
| 10/03/2024 | RDG | Mediation | 8.0 |
| 10/03/2024 | WDM | Mediation | 8.0 |
| 10/03/2024 | LHJ | Mediation | 8.0 |
| 10/03/2024 | ADH2 | Mediation | 1.0 |
| 10/03/2024 | RDG | Post mediation meeting with team | 7.0 |
| 10/03/2024 | LHJ | Post mediation meeting with team | 7.0 |
| 10/03/2024 | WDM | Post mediation meeting with team | 7.0 |
| 10/04/2024 | RDG | Return Travel | 6.0 |
| 10/04/2024 | WDM | Return Travel | 3.5 |
| 10/04/2024 | LHJ | Return Travel | 3.0 |
| 10/04/2024 | RDG | Phone call with law clerk to discuss research | 1.0 |
| 10/04/2024 | RDG | Phone call with expert to discuss protocol | 0.5 |
| 10/07/2024 | RDG | Phone call with Ed Meehan to discuss 1981 claim and upcoming scheduling | 0.2 |
| 10/07/2024 | RDG | Researching and reading cases relating to b2 versus b3 | 7.2 |
| 10/07/2024 | RDG | Phone call with Paul and Dee to discuss mediation status | 0.4 |
| 10/07/2024 | RDG | Email from Spica re travel receipts | 0.1 |
| 10/07/2024 | RDG | Email from Spica re travel receipts | 0.1 |
| 10/07/2024 | RDG | Emails with Leon, Dee, Ali, Paul and Tristen re NFL data. | 0.1 |
| 10/07/2024 | WDM | Emails with LHJ, RDG, ADH2, PWE and TJC re NFL data. | 0.1 |
| 10/07/2024 | PWE | Emails with LHJ, RDG, ADH2, WDM and TJC re NFL data. | 0.1 |
| 10/07/2024 | LHJ | Emails with PWE, RDG, ADH2, WDM and TJC re NFL data. | 0.1 |
| 10/07/2024 | ADH2 | Emails with PWE, RDG, LHJ, WDM and TJC re NFL data. | 0.1 |
| 10/07/2024 | TJC | Emails with PWE, RDG, LHJ, WDM and ADH2 re NFL data. | 0.1 |
| 10/07/2024 | WDM | Phone call with Paul and Rebecca to discuss mediation status | 0.4 |
| 10/07/2024 | PWE | Phone call with Dee and Rebecca to discuss mediation status | 0.4 |
| 10/09/2024 | RDG | Phone call with Leon to discuss mediation and analysis from Dr. Spica | 1.1 |
| 10/09/2024 | LHJ | Phone call with RDG to discuss mediation and analysis from Dr. Spica | 1.1 |
| 10/09/2024 | RDG | Draft eleventh joint status report | 0.7 |
| 10/09/2024 | WDM | Review eleventh joint status report | 0.2 |
| 10/10/2024 | RDG | Email from Tom S. re scheduling meeting MGM | 0.1 |
| 10/11/2024 | RDG | Continued research relating to b2 v b3 class | 1.5 |
| 10/11/2024 | RDG | Phone call with PWE to discuss needed research on the case | 0.2 |
| 10/11/2024 | PWE | Phone call with RDG to discuss needed research on the case | 0.2 |
| 10/11/2024 | RDG | Continue drafting and editing punch list. Circulate the same, internally, for review and editing. | 2.6 |
| 10/11/2024 | LHJ | continued to review and edit draft punch list. | 1.8 |
| 10/11/2024 | WDM | Review and edit draft punch list. | 2.2 |
| 10/11/2024 | ADH2 | Multiple correspondence re: meeting; prep | 0.1 |
| 10/14/2024 | RDG | Continue to research in preparation for upcoming second mediation session. | 2.5 |
| 10/14/2024 | RDG | Emails with Judge Rosen and team re mediation statement | 0.3 |
| 10/14/2024 | WDM | Emails with Judge Rosen and team re mediation statement | 0.3 |
| 10/14/2024 | ADH2 | Emails with Judge Rosen and team re mediation statement | 0.3 |
| 10/14/2024 | PWE | Emails with Judge Rosen and team re mediation statement | 0.3 |
| 10/14/2024 | LHJ | Emails with Judge Rosen and team re mediation statement | 0.3 |
| 10/15/2024 | ADH2 | Edit mediation memo for Judge Rosen. | 0.3 |
| 10/21/2024 | RDG | Travel to MGM for Meeting. | 2.5 |
| 10/21/2024 | RDG | Return travel from meeting. | 2.5 |
| 10/21/2024 | RDG | Meet with team in prep for next week's mediation. | 5.0 |
| 10/21/2024 | WDM | Meet with team in prep for next week's mediation. | 5.0 |
| 10/21/2024 | ADH2 | Meet with team in prep for next week's mediation. | 5.0 |
| 10/21/2024 | PWE | Meet with team in prep for next week's mediation. | 5.0 |
| 10/21/2024 | LHJ | Meet with team in prep for next week's mediation. | 5.0 |
| 10/28/2024 | RDG | Emails with Judge Rosen, Ed Meehan and Dee re preparing for two sessions next week | 0.1 |
| 10/28/2024 | RDG | Phone call with expert to discuss preliminary findings | 0.6 |
| 10/28/2024 | WDM | Phone call to go over results of those changing benefit levels. | 1.0 |
| 10/28/2024 | RDG | Phone call to go over results of those changing benefit levels. | 1.0 |
| 10/28/2024 | RDG | Review data in preparation for upcoming call. | 0.6 |
| 10/29/2024 | RDG | Travel for NFL Mediation in Washington DC | 6.3 |
| 10/29/2024 | WDM | Travel for NFL Mediation | 3.5 |
| 10/29/2024 | LHJ | Travel for NFL Mediation | 3.0 |
| 10/29/2024 | WDM | Dinner meeting with team and expert. | 2.5 |
| 10/29/2024 | RDG | Dinner meeting with team and expert. | 2.5 |
| 10/30/2024 | RDG | Mediation | 10.0 |
| 10/30/2024 | WDM | Mediation | 10.0 |
| 10/30/2024 | LHJ | Mediation | 10.0 |
| 10/30/2024 | RDG | Dinner meeting with Leon to discuss mediation | 1.0 |
| 10/30/2024 | LHJ | Dinner meeting with RDG to discuss mediation | 1.0 |
| 10/31/2024 | RDG | Review analysis from expert, cross reference with raw data, and calculate ratios | 2.8 |
| 11/01/2024 | RDG | Mediation | 6.5 |
| 11/01/2024 | WDM | Mediation | 6.5 |
| 11/01/2024 | LHJ | Mediation | 6.5 |

| | | | |
|---|---|---|---|
| 11/01/2024 | RDG | Review information needed in order to respond to defense questions and discuss with LHJ and WDM | 1.0 |
| 11/01/2024 | WDM | Discuss needed information with RDG and LHJ in order to respond to defense. | 1.0 |
| 11/01/2024 | RDG | Draft email for internal review answering questions for defense re: data pull | 0.6 |
| 11/01/2024 | LHJ | discuss with RDG the needed data pull | 1.0 |
| 11/01/2024 | RDG | Emails with Tom S. re plaintiffs summary of next steps | 0.2 |
| 11/02/2024 | RDG | Return travel from mediation | 7.5 |
| 11/02/2024 | WDM | Return travel from mediation | 3.5 |
| 11/02/2024 | LHJ | Return travel from mediation | 3.0 |
| 11/02/2024 | RDG | Email from Spica re proposed domains and notes | 0.1 |
| 11/04/2024 | RDG | Analyze data in partial production and discuss with team. | 5.0 |
| 11/04/2024 | RDG | Multiple emails with Tom Sinclair re plaintiffs summary of next steps. | 0.3 |
| 11/05/2024 | ADH2 | Receipt and review email from JDS re: NFL Mediation; reply to same | 0.1 |
| 11/06/2024 | RDG | Email from Spica re invoices and receipts | 0.1 |
| 11/07/2024 | RDG | Emails with Leon re invoices from Dr. Spica. | 0.1 |
| 11/07/2024 | LHJ | Emails with Leon re invoices from Dr. Spica. | 0.1 |
| 11/12/2024 | WDM | Receive and review Doc 52 - Twelth Joint Status Report | 0.1 |
| 11/12/2024 | RDG | Receive and review Doc 52 - Twelth Joint Status Report | 0.1 |
| 11/12/2024 | RDG | Emails with Michael Junk re twelfth joint status report. | 0.3 |
| 11/13/2024 | RDG | Phone call with T. Sinclair and WDM to discuss status of case and pending data requests | 0.6 |
| 11/13/2024 | WDM | Phone call with T. Sinclair and RDG to discuss status of case and pending data requests | 0.6 |
| 11/15/2024 | RDG | Email from Michael to team re settlement correspondence | 0.1 |
| 11/15/2024 | WDM | Email from Michael to team re settlement correspondence | 0.1 |
| 11/15/2024 | ADH2 | Email from Michael to team re settlement correspondence | 0.1 |
| 11/15/2024 | LHJ | Email from Michael to team re settlement correspondence | 0.1 |
| 11/15/2024 | PWE | Email from Michael to team re settlement correspondence | 0.1 |
| 11/15/2024 | TJC | Email from Michael to team re settlement correspondence | 0.1 |
| 11/21/2024 | RDG | Emails with team re settlement correspondence | 0.3 |
| 11/21/2024 | LHJ | Emails with team re settlement correspondence | 0.3 |
| 11/21/2024 | ADH2 | Emails with team re settlement correspondence | 0.3 |
| 11/21/2024 | WDM | Emails with team re settlement correspondence | 0.3 |
| 11/21/2024 | PWE | Emails with team re settlement correspondence | 0.3 |
| 12/06/2024 | RDG | Email with Michael Junk, Ed Meehan and TJC re drafting report w/ additional stay of 90 days | 0.1 |
| 12/06/2024 | TJC | Email with Michael Junk, RDG, and Ed Meehan re drafting report w/ additional stay of 90 days | 0.1 |
| 12/06/2024 | RDG | Email with defense regarding upcoming status report | 0.1 |
| 12/08/2024 | RDG | Receive email from defense and attached draft status report and extension of stay | 0.1 |
| 12/09/2024 | WDM | Review and approve edit status report | 0.3 |
| 12/09/2024 | RDG | Review and edit draft status report and email confirmation to defense counsel | 0.3 |
| 12/14/2024 | RDG | Emails with Judge Rosen, WDM, ADH, TJC, PWE, LHJ, Tom Sinclair, Alvaro Anillo, and Ed Meehan re confidential settlement correspondence. | 0.2 |
| 12/14/2024 | WDM | Emails with Judge Rosen, RDG, ADH, TJC, PWE, LHJ, Tom Sinclair, Alvaro Anillo, and Ed Meehan re confidential settlement correspondence. | 0.2 |
| 12/14/2024 | ADH2 | Emails with Judge Rosen, RDG, WDM, TJC, PWE, LHJ, Tom Sinclair, Alvaro Anillo, and Ed Meehan re confidential settlement correspondence. | 0.2 |
| 12/14/2024 | TJC | Emails with Judge Rosen, RDG, WDM, ADH, PWE, LHJ, Tom Sinclair, Alvaro Anillo, and Ed Meehan re confidential settlement correspondence. | 0.2 |
| 12/14/2024 | PWE | Emails with Judge Rosen, RDG, WDM, ADH, TJC, LHJ, Tom Sinclair, Alvaro Anillo, and Ed Meehan re confidential settlement correspondence. | 0.2 |
| 12/14/2024 | LHJ | Emails with Judge Rosen, RDG, WDM, ADH, TJC, PWE, Tom Sinclair, Alvaro Anillo, and Ed Meehan re confidential settlement correspondence. | 0.2 |
| 01/02/2025 | TJC | Review email from Def counsel re: Requesting availability for next Mediation Session. Safe to file | 0.1 |
| 01/04/2025 | RDG | Emails with Judge Rosen, WDM, Ed Meehan, Asimina Dayne, Michael Junk, Alvaro Anillo, LHJ, ADH, PWE, TJC and Tom Sinclair re confidential settlement correspondence | 0.2 |
| 01/04/2025 | WDM | Emails with Judge Rosen, RDG, Ed Meehan, Asimina Dayne, Michael Junk, Alvaro Anillo, LHJ, ADH, PWE, TJC and Tom Sinclair re confidential settlement correspondence | 0.2 |
| 01/04/2025 | ADH2 | Emails with Judge Rosen, RDG, Ed Meehan, Asimina Dayne, Michael Junk, Alvaro Anillo, LHJ, RDG, PWE, TJC and Tom Sinclair re confidential settlement correspondence | 0.2 |
| 01/04/2025 | LHJ | Emails with Judge Rosen, RDG, Ed Meehan, Asimina Dayne, Michael Junk, Alvaro Anillo, ADH, RDG, PWE, TJC and Tom Sinclair re confidential settlement correspondence | 0.2 |
| 01/04/2025 | PWE | Emails with Judge Rosen, RDG, Ed Meehan, Asimina Dayne, Michael Junk, Alvaro Anillo, ADH, RDG, LHJ, TJC and Tom Sinclair re confidential settlement correspondence | 0.2 |
| 01/04/2025 | TJC | Emails with Judge Rosen, RDG, Ed Meehan, Asimina Dayne, Michael Junk, Alvaro Anillo, ADH, RDG, LHJ, PWE and Tom Sinclair re confidential settlement correspondence | 0.2 |
| 01/06/2025 | ADH2 | Correspondence re: teleconference; email to JDS; reply from JDS re: calendar update | 0.2 |
| 01/06/2025 | RDG | Email with Tom S. re missing data | 0.1 |
| 01/06/2025 | JDS | Correspondence from ADH re: teleconference; update calendar | 0.2 |
| 01/07/2025 | RDG | Phone call with Leon, Dee, Ali and Mediator to discuss upcoming mediation and current status. | 0.3 |

| | | | |
|---|---|---|---|
| 01/07/2025 | WDM | Phone call with Leon, Rebecca, Ali and Mediator to discuss upcoming mediation and current status. | 0.3 |
| 01/07/2025 | LHJ | Phone call with Dee, Rebecca, Ali and Mediator to discuss upcoming mediation and current status. | 0.3 |
| 01/07/2025 | ADH2 | Phone call with Dee, Rebecca, Leon and Mediator to discuss upcoming mediation and current status. | 0.3 |
| 01/07/2025 | ADH2 | Teleconference | 0.5 |
| 01/07/2025 | TJC | Email with RDG re: Status Report Due Friday. | 0.1 |
| 01/07/2025 | TJC | Review emails between BA Counsel, Def Counsel and Mediator re: Scheduling Mediation Session and Call to discuss upcoming mediation session. Calendaring call and mediation dates. Saving emails to file. | 0.3 |
| 01/07/2025 | TJC | Review and respond to email from RDG re:Calendaring deadline to email update to J. Rosen. Calendar deadline. | 0.1 |
| 01/07/2025 | TJC | Review email from mediator re: mediation scheduled and associated deadlines. Calendaring mediation related deadlines | 0.1 |
| 01/08/2025 | RDG | Emails with defense and team re 14th joint status report | 0.3 |
| 01/08/2025 | WDM | Emails with defense and team re 14th joint status report | 0.3 |
| 01/08/2025 | LHJ | Emails with defense and team re 14th joint status report | 0.3 |
| 01/09/2025 | TJC | Emails w/RDG re: Follow-up on status report. Save emails and draft status report from Def Counsel to file | 0.1 |
| 01/09/2025 | RDG | Emails w/TJC re: Follow-up on status report. Save emails and draft status report from Def Counsel to file | 0.1 |
| 01/10/2025 | WDM | Receive and review Doc 55 - Fourteenth Joint Status Report | 0.1 |
| 01/10/2025 | RDG | Receive and review Doc 55 - Fourteenth Joint Status Report | 0.1 |
| 01/10/2025 | TJC | Review, download and save Doc. 55 - STATUS REPORT - FOURTEENTH JOINT STATUS REPORT. | 0.1 |
| 01/13/2025 | TJC | Review and save email from Def Counsel re: 14th Joint Status Report Filed with Court. | 0.1 |
| 01/14/2025 | TJC | Discussion with LHJ re: Travel arrangements for Mediation. | 0.1 |
| 01/14/2025 | TJC | Emails with Clay Nottrodt re: LHJ travel arrangements for mediation. | 0.1 |
| 01/15/2025 | TJC | Emails with LHJ and Clay Nottrodt re: flight reservations for LHJ to attend upcoming mediation session. Booking LHJ hotel room to attend upcoming mediation. | 0.2 |
| 01/28/2025 | RDG | Email to Ed and Dee re setting up a call | 0.1 |
| 01/28/2025 | WDM | Email with RDG and Ed Meehan re setting up a call | 0.1 |
| 01/30/2025 | TJC | Emails with Valerie Scroggins re: flight options for LHJ when attending mediation. | 0.1 |
| 01/30/2025 | VRS | Emails with TJC re: flight options for LHJ when attending mediation. | 0.1 |
| 01/31/2025 | PWE | Discuss Settlement with RDG | 0.2 |
| 01/31/2025 | RDG | Discuss Settlement with PWE | 0.2 |
| 01/31/2025 | PWE | Discussion about settlement with Rebecca Gilliland. | 0.2 |
| 01/31/2025 | RDG | Email with Ed Meehan and WDM re scheduling call to discuss status and next steps | 0.1 |
| 01/31/2025 | WDM | Email with Ed Meehan and RDG re scheduling call to discuss status and next steps | 0.1 |
| 02/05/2025 | RDG | Emails with WDM, defense, and Judge Rosen re mediation scheduling. | 0.2 |
| 02/05/2025 | WDM | Emails with RDG, defense, and Judge Rosen re mediation scheduling. | 0.2 |
| 02/06/2025 | RDG | Emails with Jovana Vujovic, Ed Meehan, WDM, and Alvaro Anillo re 15th Joint Status Report | 0.3 |
| 02/06/2025 | WDM | Emails with Jovana Vujovic, Ed Meehan, RDG, and Alvaro Anillo re 15th Joint Status Report | 0.3 |
| 02/07/2025 | WDM | Emails with RDG, Judge Rosen, and Ed Meehan re dates for possible mediation. | 0.2 |
| 02/07/2025 | RDG | Emails with WDM, Judge Rosen, and Ed Meehan re dates for possible mediation. | 0.2 |
| 02/10/2025 | WDM | Receive and review Doc 56 - Fifteenth Joint Status Repor | 0.1 |
| 02/10/2025 | RDG | Receive and review Doc 56 - Fifteenth Joint Status Repor | 0.1 |
| 02/10/2025 | TJC | Email to RDG re: deadline for status report is today. | 0.1 |
| 02/10/2025 | RDG | Email from TJC re: deadline for status report is today. | 0.1 |
| 02/10/2025 | TJC | Email to RDG re: deadline for status report is today. | 0.1 |
| 02/11/2025 | RDG | Multiple emails with Judge Rosen and all counsel regarding NFL mediation scheduling. | 0.2 |
| 02/11/2025 | WDM | Multiple emails with Judge Rosen and all counsel regarding NFL mediation scheduling. | 0.2 |
| 02/11/2025 | LHJ | Multiple emails with Judge Rosen and all counsel regarding NFL mediation scheduling. | 0.2 |
| 02/11/2025 | PWE | Multiple emails with Judge Rosen and all counsel regarding NFL mediation scheduling. | 0.2 |
| 02/11/2025 | TJC | Download and save Doc. STATUS REPORT - FIFTEENTH JOINT STATUS REPORT. | 0.1 |
| 02/11/2025 | TJC | Emails with LHJ and emails with Clay Nottrodt re: changing flight and hotel reservation for new mediation dates. | 0.1 |
| 02/11/2025 | LHJ | Emails with TJC and emails with Clay Nottrodt re: changing flight and hotel reservation for new mediation dates. | 0.1 |
| 02/11/2025 | TJC | Updating mediation dates on the calendar. | 0.2 |
| 02/13/2025 | RDG | Phone call with Tom Sinclair to discuss upcoming mediation. | 0.3 |
| 02/14/2025 | TJC | Called Hay Adams to update LHJs hotel room reservation to new mediation dates. | 0.1 |
| 02/14/2025 | WDM | Pre-mediation phone call with opposing counsel and RDG to discuss next steps for upcoming mediation | 1.0 |
| 02/14/2025 | RDG | Pre-mediation phone call with opposing counsel and WDM to discuss next steps for upcoming mediation | 1.0 |
| 02/14/2025 | RDG | Email to defense requesting draft of word document. | 0.1 |
| 02/15/2025 | RDG | Emails with defense counsel regarding identifying areas to reach a consensus. | 0.1 |
| 02/17/2025 | ADH2 | Prepare for and attend Pre-mediation Zoom Meeting | 1.0 |

| | | | |
|---|---|---|---|
| 02/17/2025 | RDG | Receive and review term sheet draft from Tom S. and respond with redline edits re the same. | 0.5 |
| 02/17/2025 | RDG | Pre-mediation call with WDM, ADH, LHJ, and T. Sinclair to discuss current status and next steps. | 1.2 |
| 02/17/2025 | WDM | Pre-mediation call with RDG, ADH, LHJ, and T. Sinclair to discuss current status and next steps. | 1.2 |
| 02/17/2025 | LHJ | Pre-mediation call with RDG, ADH, WDM, and T. Sinclair to discuss current status and next steps. | 1.2 |
| 02/18/2025 | RDG | Phone call with Tom Sinclair to discuss possible class relief. | 1.4 |
| 02/18/2025 | RDG | Meeting with LAG to discuss relief for discrimination claim | 1.8 |
| 02/18/2025 | LAG | Meeting with RDG to discuss relief for discrimination claim | 1.8 |
| 02/18/2025 | RDG | Meeting with WDM, ADH, and LHJ to discuss relief for discrimination claim. | 0.2 |
| 02/18/2025 | WDM | Meeting with RDG, ADH, and LHJ to discuss relief for discrimination claim. | 0.2 |
| 02/18/2025 | ADH2 | Meeting with RDG, WDM, and LHJ to discuss relief for discrimination claim. | 0.2 |
| 02/18/2025 | LHJ | Meeting with RDG, WDM, and ADH to discuss relief for discrimination claim. | 0.2 |
| 02/19/2025 | RDG | Emails with Jovana Vujovic, Alvaro Anillo, Ed Meehan, and WDM re submissions due before mediation on March 5-6 | 0.4 |
| 02/19/2025 | WDM | Emails with Jovana Vujovic, Alvaro Anillo, Ed Meehan, and RDG re submissions due before mediation on March 5-6 | 0.4 |
| 02/20/2025 | ECR | Research [redacted]; Emails with Rebecca Gilliland regarding the same | 8.1 |
| 02/20/2025 | RDG | Emails with Emma r[redacted] | 0.2 |
| 02/21/2025 | TJC | Emails with EAP, MFF and RDG re: new data to upload to IBM ISS Statistics. | 0.1 |
| 02/21/2025 | EAP | Emails with TJC, MFF and RDG re: new data to upload to IBM ISS Statistics. | 0.1 |
| 02/21/2025 | MFF | Emails with TJC, EAP and RDG re: new data to upload to IBM ISS Statistics. | 0.1 |
| 02/21/2025 | RDG | Emails with TJC, EAP and MFF re: new data to upload to IBM ISS Statistics. | 0.1 |
| 02/21/2025 | RDG | Email from Jovana Vujovic re SPSS data from Dr. Garmoe to RDG and WDM | 0.1 |
| 02/21/2025 | WDM | Email from Jovana Vujovic re SPSS data from Dr. Garmoe to RDG and WDM | 0.1 |
| 02/21/2025 | ADH2 | Conference call | 0.5 |
| 02/21/2025 | RDG | Conference call | 0.5 |
| 02/21/2025 | PWE | Conference call | 0.5 |
| 02/21/2025 | WDM | Conference call | 0.5 |
| 02/21/2025 | LHJ | Conference call | 0.5 |
| 02/24/2025 | RDG | Begin reviewing data and comparing to prior data share | 1.2 |
| 02/24/2025 | RDG | Emails with WDM, Ed Meehan, Tom Sinclair, LHJ, Jovana Vujovic, and Alvaro Anillo re Term Sheet | 0.4 |
| 02/24/2025 | WDM | Emails with RDG, Ed Meehan, Tom Sinclair, LHJ, Jovana Vujovic, and Alvaro Anillo re Term Sheet | 0.4 |
| 02/24/2025 | LHJ | Emails with RDG, Ed Meehan, Tom Sinclair, WDM, Jovana Vujovic, and Alvaro Anillo re Term Sheet | 0.4 |
| 02/24/2025 | RDG | Emails with TJC re updating Judge Rosen on status before mediation | 0.1 |
| 02/24/2025 | TJC | Emails with RDG re updating Judge Rosen on status before mediation | 0.1 |
| 02/24/2025 | RDG | Emails with Judge Rosen, WDM, LHJ, Ed Meehan, Tom Sinclair, Alvaro Anillo, and PWE re draft term sheet for mediation | 0.2 |
| 02/24/2025 | WDM | Emails with Judge Rosen, RDG, LHJ, Ed Meehan, Tom Sinclair, Alvaro Anillo, and PWE re draft term sheet for mediation | 0.2 |
| 02/24/2025 | LHJ | Emails with Judge Rosen, RDG, WDM, Ed Meehan, Tom Sinclair, Alvaro Anillo, and PWE re draft term sheet for mediation | 0.2 |
| 02/24/2025 | PWE | Emails with Judge Rosen, RDG, WDM, Ed Meehan, Tom Sinclair, Alvaro Anillo, and LHJ re draft term sheet for mediation | 0.2 |
| 02/24/2025 | RDG | Email to Dr. Spica re mediation availability | 0.1 |
| 02/25/2025 | RDG | Phone call with TOS to discuss new data | 1.1 |
| 02/25/2025 | RDG | Review new data production for inconsistencies | 3.5 |
| 02/26/2025 | WDM | Review and analyze newly produced data in advance of next week's mediation | 3.2 |
| 02/26/2025 | RDG | Text messages with TOS regarding data issues | 0.3 |
| 02/26/2025 | RDG | Phone call with LHJ to discuss data | 0.2 |
| 02/26/2025 | RDG | Emails with Ed Meehan, WDM, Jovana and Alavaro to discuss recent data. | 0.2 |
| 02/26/2025 | LHJ | Phone call with RDG to discuss data | 0.2 |
| 02/26/2025 | RDG | Phone call with WDM to discuss data | 0.3 |
| 02/26/2025 | WDM | Emails with Ed Meehan, RDG, Jovana and Alavaro to discuss recent data. | 0.2 |
| 02/26/2025 | WDM | Phone call with RDG to discuss data | 0.3 |
| 02/26/2025 | RDG | Review and analyze newly produced data in advance of next week's mediation | 3.0 |
| 02/27/2025 | RDG | Call with ADH to discuss data and upcoming mediation | 0.6 |
| 02/27/2025 | ADH2 | Call with RDG to discuss data and upcoming mediation | 0.6 |
| 02/27/2025 | RDG | Correspondence with WDM regarding status of data review and his review of the same | 0.2 |
| 02/27/2025 | WDM | Correspondence with RDG regarding status of data review and her review of the same | 0.2 |
| 02/27/2025 | WDM | Continued review of data in advance of mediation | 1.0 |
| 02/27/2025 | RDG | Continued review of data in advance of mediation | 2.0 |
| 02/27/2025 | EAP | Review and analyze newly produced data in advance of next week's mediation | 2.0 |
| 02/28/2025 | RDG | Continue to review and summarizes questions relating to data in advance of next week's mediation. | 4.0 |

| | | | |
|---|---|---|---|
| 03/03/2025 | RDG | Phone call with TOS to discuss tasks needed for mediation | 0.4 |
| 03/03/2025 | RDG | Review of TOS interest calculation | 0.5 |
| 03/03/2025 | WDM | Emails with Jovana, Ed, Alvaro and RDG re confidential settlement correspondence. | 0.2 |
| 03/03/2025 | RDG | Follow up call with TOS regarding interest | 0.4 |
| 03/03/2025 | RDG | Continue to review data in preparation for mediation | 8.2 |
| 03/03/2025 | RDG | Emails with Jovana, Ed, Alvaro and WDM re confidential settlement correspondence. | 0.2 |
| 03/04/2025 | RDG | Travel to DC for mediation | 8.5 |
| 03/04/2025 | RDG | Email from Jovana re def response to plt questions on data production. | 0.1 |
| 03/04/2025 | LHJ | Travel to Washington DC for NFL mediation | 8.5 |
| 03/04/2025 | WDM | Travel for NFL mediation | 8.5 |
| 03/05/2025 | RDG | Mediate case with Judge Rosen, WDM, TS, and LHJ | 7.5 |
| 03/05/2025 | WDM | Mediate case with Judge Rosen, RDG, TS, and LHJ | 7.5 |
| 03/05/2025 | LHJ | Mediate case with Judge Rosen, RDG, TS, and WDM | 7.5 |
| 03/05/2025 | RDG | Post mediation dinner meeting with team. | 1.5 |
| 03/05/2025 | WDM | Post mediation dinner meeting with team. | 1.5 |
| 03/05/2025 | LHJ | Post mediation dinner meeting with team. | 1.5 |
| 03/06/2025 | RDG | Mediate case with WDM, LHJ, and Judge Rosen | 12.0 |
| 03/06/2025 | WDM | Mediate case with RDG, LHJ, and Judge Rosen | 12.0 |
| 03/06/2025 | LHJ | Mediate case with RDG, WDM, and Judge Rosen | 12.0 |
| 03/06/2025 | RDG | Phone call with Dr spica to discuss status and next steps. | 0.3 |
| 03/06/2025 | RDG | Email from Michael Junk re draft class definition bullets | 0.1 |
| 03/07/2025 | RDG | Return travel from mediation in DC | 8.0 |
| 03/07/2025 | RDG | Messages with co-counsel regarding term sheet provided to defense last night and minor update | 0.2 |
| 03/07/2025 | WDM | Return travel from NFL mediation in DC | 8.0 |
| 03/07/2025 | LHJ | Return travel from Washington DC for NFL mediation | 8.0 |
| 03/07/2025 | RDG | Emails with WDM, LHJ, Ed, Tom Sinclair, and Michael Junk re minor edits. | 0.2 |
| 03/07/2025 | WDM | Emails with RDG, LHJ, Ed, Tom Sinclair, and Michael Junk re minor edits to Bailey term sheet. | 0.2 |
| 03/07/2025 | LHJ | Emails with RDG, WDM, Ed, Tom Sinclair, and Michael Junk re minor edits of term sheet. | 0.2 |
| 03/07/2025 | ADH2 | Call with RDG re: Mediation Strategy | 0.5 |
| 03/07/2025 | RDG | Call with ADH2 re: Mediation Strategy | 0.5 |
| 03/10/2025 | RDG | Multiple emails with WDM, LHJ, TJC, and defense counsel re Joint mtn to extend stay and status report. | 0.4 |
| 03/10/2025 | TJC | Multiple emails with WDM, LHJ, RDG, and defense counsel re Joint mtn to extend stay and status report. | 0.4 |
| 03/10/2025 | WDM | Multiple emails with TJC, LHJ, RDG, and defense counsel re Joint mtn to extend stay and status report. | 0.4 |
| 03/10/2025 | LHJ | 202300028712/ NFL Disability Discrimination NFL Disability Discrimination - Master Multiple emails with TJC,WDM, RDG, and defense counsel re Joint mtn to extend stay and status report. | 0.4 |
| 03/10/2025 | RDG | Receive and review Doc 57 - Sixteenth Status Report and Mtn for Additional 90 day stay | 0.1 |
| 03/10/2025 | WDM | Receive and review Doc 57 - Sixteenth Status Report and Mtn for Additional 90 day stay | 0.1 |
| 03/10/2025 | LHJ | Receive and review Doc 57 - Sixteenth Status Report and Mtn for Additional 90 day stay | 0.1 |
| 03/10/2025 | TJC | Review and save 3/7 email from RDG to TJC re: Minor Edit to Term Sheet. Review and save 3/7 email from Def Counsel to RDG re: Minor Edit to Term Sheet. | 0.1 |
| 03/11/2025 | RDG | Receive and review Doc 58 - Order granting [57] joint status report and mtn for additional 90 day stay. | 0.1 |
| 03/11/2025 | LHJ | Receive and review Doc 58 - Order granting [57] joint status report and mtn for additional 90 day stay. | 0.1 |
| 03/11/2025 | WDM | Receive and review Doc 58 - Order granting [57] joint status report and mtn for additional 90 day stay. | 0.1 |
| 03/11/2025 | RDG | Receive emailed order granting Doc 57 from TJC. | 0.1 |
| 03/11/2025 | RDG | Phone call with Tom S. and team regarding task assignments, settlement and class cert briefing. | 0.5 |
| 03/11/2025 | WDM | Phone call with Tom S. and team regarding task assignments, settlement and class cert briefing. | 0.5 |
| 03/11/2025 | LHJ | Phone call with Tom S. and team regarding task assignments, settlement and class cert briefing. | 0.5 |
| 03/11/2025 | WDM | Receive emailed order granting Doc 57 from TJC. | 0.1 |
| 03/11/2025 | LHJ | Receive emailed order granting Doc 57 from TJC. | 0.1 |
| 03/11/2025 | PWE | Receive emailed order granting Doc 57 from TJC. | 0.1 |
| 03/11/2025 | ADH2 | Receive emailed order granting Doc 57 from TJC. | 0.1 |
| 03/11/2025 | TJC | Send email to team re order granting [57] joint status report and mtn for additional 90 day stay | 0.1 |
| 03/11/2025 | TJC | Send Review, download and save Doc. 57 - STATUS REPORT - SIXTEENTH JOINT STATUS REPORT AND MOTION FOR ADDITIONAL 90-DAY STAY. | 0.1 |
| 03/11/2025 | TJC | Saving 3/10 emails between Ps and Ds re: draft of joint status report and additional motion to stay. | 0.1 |
| 03/11/2025 | TJC | Review, download and save Doc. 58 - ORDER Granting [57] Joint Status Report and Motion for Additional 90-Day Stay. Calendaring deadlines per same. | 0.2 |
| 03/14/2025 | ECR | Research damages in Rule 23(b)(2) class actions | 0.3 |
| 03/16/2025 | RDG | Emails with defense counsel re term sheet and board approval. | 0.1 |
| 03/17/2025 | RDG | Emails with WDM, TJC, LHJ, and Tom Sinclair re setting up a call with clients to update them on case. | 0.3 |

| | | | |
|---|---|---|---|
| 03/17/2025 | WDM | Emails with RDG, TJC, LHJ, and Tom Sinclair re setting up a call with clients to update them on case. | 0.3 |
| 03/17/2025 | TJC | Emails with Rebecca Gilliland, Dee Miles, Leon Hampton, and Tom Sinclair re setting up a call with clients to update them on case. | 0.3 |
| 03/17/2025 | RDG | Email to Byron Cuthbert with team (ADH, WDM, LHJ, TJC, PWE) re setting up zoom call with clients. | 0.1 |
| 03/17/2025 | LHJ | Emails with RDG, WDM, Tristen Chandler, and Tom Sinclair re setting up a call with clients to update them on case. | 0.3 |
| 03/17/2025 | LHJ | Email from RDG to Byron re setting up call with clients. | 0.1 |
| 03/17/2025 | ADH2 | Email from RDG to Byron re setting up call with clients. | 0.1 |
| 03/17/2025 | WDM | Email from RDG to Byron re setting up call with clients. | 0.1 |
| 03/17/2025 | PWE | Email from RDG to Byron re setting up call with clients. | 0.1 |
| 03/17/2025 | TJC | Email from RDG to Byron re setting up call with clients. | 0.1 |
| 03/17/2025 | RDG | Emails with Tristen and team re setting up call and contacting clients to schedule. | 0.1 |
| 03/17/2025 | TJC | Emails with Rebecca Gilliand and team re setting up call and contacting clients to schedule. | 0.1 |
| 03/17/2025 | WDM | Emails with RDG, TJC and team re setting up call and contacting clients to schedule. | 0.1 |
| 03/17/2025 | LHJ | Emails with RDG, TJC and team re setting up call and contacting clients to schedule. | 0.1 |
| 03/17/2025 | ADH2 | Emails with RDG, TJC and team re setting up call and contacting clients to schedule. | 0.1 |
| 03/17/2025 | PWE | Emails with RDG, TJC and team re setting up call and contacting clients to schedule. | 0.1 |
| 03/17/2025 | TJC | Review and respond to emails with BA Team and Tom Sinclair re: setting up call with clients. | 0.1 |
| 03/18/2025 | RDG | Emails with team and Tom Sinclair re phone call with clients. | 0.1 |
| 03/18/2025 | WDM | Emails with team and Tom Sinclair re phone call with clients. | 0.1 |
| 03/18/2025 | TJC | Emails with team and Tom Sinclair re phone call with clients. | 0.1 |
| 03/18/2025 | TJC | Saving 3/15 and 3/16 emails between RDG and Def Counsel re: Term Sheet Approval Status | 0.1 |
| 03/18/2025 | TJC | Call with Mr. [redacted] | 0.1 |
| 03/18/2025 | TJC | Call w/ Mr. [redacted] | 0.1 |
| 03/18/2025 | TJC | Circulate zoom link to clients, BA attorneys, co-counsel and RA for call to discuss case updates with clients. | 0.1 |
| 03/18/2025 | TJC | Call with Kellie Bailey [redacted] | 0.1 |
| 03/18/2025 | TJC | Emails with AAT and RDG re: RDG availabilty for call when [redacted] are available. | 0.1 |
| 03/18/2025 | TJC | Draft and circulate email to team re: [redacted] | 0.1 |
| 03/18/2025 | TJC | Texts with LHJ re: arranging call with clients. | 0.1 |
| 03/18/2025 | TJC | Called and left vms for [redacted] | 0.1 |
| 03/18/2025 | TJC | Call w/ [redacted]. | 0.1 |
| 03/18/2025 | ADH2 | Emails with team and Tom Sinclair re phone call with clients. | 0.1 |
| 03/18/2025 | PWE | Emails with team and Tom Sinclair re phone call with clients. | 0.1 |
| 03/18/2025 | LHJ | Emails with team and Tom Sinclair re phone call with clients. | 0.1 |
| 03/19/2025 | TJC | Emails with Team re: rescheduling call to 10:30 am ET. Sending updated zoom link for Friday call. | 0.1 |
| 03/19/2025 | TJC | Call with [redacted] | 0.1 |
| 03/19/2025 | TJC | Call with [redacted] | 0.1 |
| 03/19/2025 | TJC | Call with [redacted] | 0.1 |
| 03/21/2025 | RDG | Prepare for client update call. | 0.5 |
| 03/21/2025 | RDG | Phone call with cocounsel and clients to discuss status of negotiations. | 0.6 |
| 03/21/2025 | PWE | Phone call with cocounsel and clients to discuss status of negotiations. | 0.6 |
| 03/21/2025 | WDM | Phone call with cocounsel and clients to discuss status of negotiations. | 0.6 |
| 03/21/2025 | ADH2 | Phone call with cocounsel and clients to discuss status of negotiations. | 0.6 |
| 03/21/2025 | LHJ | Phone call with cocounsel and clients to discuss status of negotiations. | 0.6 |
| 03/27/2025 | TJC | Reviewing JAMS mediation bill. | 0.4 |
| 03/28/2025 | TJC | Emails w/ RDG and MFF re: JAMS invoice. | 0.1 |
| 03/28/2025 | RDG | Emails w/ TJC and MFF re: JAMS invoice. | 0.1 |
| 03/28/2025 | MFF | Emails w/ TJC and RDG re: JAMS invoice. | 0.1 |
| 03/31/2025 | TJC | Left vm for JAMS requesting a call back. | 0.1 |
| 03/31/2025 | TJC | Emails w/ RDG and MFF re: JAMS invoice. | 0.1 |
| 03/31/2025 | RDG | Emails w/ TJC and MFF re: JAMS invoice. | 0.1 |
| 03/31/2025 | MFF | Emails w/ TJC and RDG re: JAMS invoice. | 0.1 |
| 04/08/2025 | TJC | Review and save email from RDG to Tom Sinclair re: Follow-up on Settlement Docs. | 0.1 |
| 04/08/2025 | TJC | Email RDG re: Follow-up on Settlement Docs and Status Report Deadline Reminder. | 0.1 |
| 04/09/2025 | RDG | Receive and review most recent status report | 0.2 |
| 04/09/2025 | RDG | Receive, review, and respond to multiple emails with defense counsel and WDM re most recent status report. | 0.3 |
| 04/09/2025 | WDM | Receive and review most recent status report | 0.2 |
| 04/09/2025 | TJC | Emails with MFF & RDG re: JAMS statement. Prepare check request for payment of JAMS statement balance. Email check request to LHJ for approval. Forward approval from LHJ and check request to accounting for procesing. | 0.4 |
| 04/09/2025 | TJC | Called and left vm for JAMS regarding billing statement. | 0.1 |
| 04/10/2025 | TJC | Email to RDG re: Follow-up on status report due. | 0.1 |
| 04/10/2025 | RDG | Email from TJC re: Follow-up on status report due. | 0.1 |
| 04/10/2025 | TJC | Call with Sandra Oliff re: JAMS billing statement and fee schedule | 0.1 |
| 04/10/2025 | TJC | Review and save email from Def Counsel re: draft 17th joint status report. | 0.1 |

| | | | |
|---|---|---|---|
| 04/14/2025 | RDG | Receive draft settlement agreement from TOS | 0.1 |
| 04/14/2025 | RDG | Phone call with Tom S. discussing draft settlement agreement. | 1.4 |
| 04/14/2025 | LHJ | Receive draft settlement agreement from TOS | 0.1 |
| 04/14/2025 | WDM | Receive draft settlement agreement from TOS | 0.1 |
| 04/14/2025 | TJC | Download and save Doc. 59 - STATUS REPORT - SEVENTEENTH JOINT STATUS REPORT. | 0.1 |
| 04/15/2025 | RDG | Begin reviewing draft settlement agreement | 1.2 |
| 04/16/2025 | RDG | Review and edit draft settlement agreement | 4.2 |
| 04/16/2025 | LHJ | Begin initial review of draft settlement agreement | 2.0 |
| 04/16/2025 | RDG | Phone call with defense counsel to discuss the status of defendants' thoughts on settlement plan. | 0.2 |
| 04/16/2025 | RDG | Email to team re update on case after phone call with defense counsel. | 0.1 |
| 04/16/2025 | WDM | Receive and review email from RDG re update on case. | 0.1 |
| 04/16/2025 | ADH2 | Receive and review email from RDG re update on case. | 0.1 |
| 04/16/2025 | WDM | Initial review of draft settlement agreement from TOS | 1.0 |
| 04/16/2025 | LHJ | Receive and review email from RDG re update on case. | 0.1 |
| 04/16/2025 | PWE | Receive and review email from RDG re update on case. | 0.1 |
| 04/17/2025 | RDG | Multiple emails with Tom Sinclair re NFL update | 0.3 |
| 04/17/2025 | TJC | Email to MFF and RDG re: Gerald Rosen Fee Schedule. | 0.1 |
| 04/17/2025 | TJC | Email to accounting re: Follow-up on check request for JAMS mediation payment. | 1.1 |
| 04/17/2025 | RDG | Receive and review email from Tristen re Rosen fee schedule | 0.1 |
| 04/17/2025 | MFF | Receive and review email from Tristen re Rosen fee schedule | 0.1 |
| 04/17/2025 | TJC | Email to RDG: Judge Rosen's fee schedule. | 0.1 |
| 04/29/2025 | RDG | Email to WDM, PWE, ADH2, and LHJ re phone call with to discuss case settlement updates. | 0.1 |
| 04/29/2025 | RDG | Phone call with Ed Meehan to discuss status of defense discussions for approval of settlement terms. | 0.3 |
| 04/29/2025 | WDM | Receive and review email from RDG re update on case. | 0.1 |
| 04/29/2025 | PWE | Receive and review email from RDG re update on case. | 0.1 |
| 04/29/2025 | ADH2 | Receive and review email from RDG re update on case. | 0.1 |
| 04/29/2025 | LHJ | Receive and review email from RDG re update on case. | 0.1 |
| 04/29/2025 | RDG | Follow up call with Ed Meehan after defense discussion on term sheet. | 0.2 |
| 04/29/2025 | RDG | Follow up email to team re second call with Ed Meehan on settlement update. | 0.1 |
| 04/29/2025 | RDG | Receive and review reply from Tom S. re second call with Ed Meehan on settlement update. | 0.1 |
| 04/29/2025 | WDM | Receive and review email from RDG re: second call with Ed Meehan on settlement update. | 0.1 |
| 04/29/2025 | PWE | Receive and review email from RDG re: second call with Ed Meehan on settlement update. | 0.1 |
| 04/29/2025 | ADH2 | Receive and review email from RDG re: second call with Ed Meehan on settlement update. | 0.1 |
| 04/29/2025 | LHJ | Receive and review email from RDG re: second call with Ed Meehan on settlement update. | 0.1 |
| 04/29/2025 | RDG | Phone call with TOS to discuss updates from defense counsel . | 0.7 |
| 05/06/2025 | RDG | Phone call with expert. | 0.1 |
| 05/06/2025 | RDG | Receive, review and respond to email from expert. | 0.1 |
| 05/06/2025 | RDG | Receive and review email from defense on NFL council | 0.1 |
| 05/08/2025 | RDG | Emails with defense counsel re newest status report | 0.1 |
| 05/08/2025 | TJC | Email to RDG re: Status Report Due Friday. | 0.1 |
| 05/08/2025 | RDG | Receive and review email from Tristen re status report due | 0.1 |
| 05/08/2025 | TJC | Email to RDG: status report due | 0.1 |
| 05/09/2025 | RDG | Emails with Tristen re status report | 0.1 |
| 05/09/2025 | TJC | Emails with RDG re: Status Report Due. | 0.1 |
| 05/09/2025 | TJC | Emails with RDG re status report | 0.1 |
| 05/12/2025 | RDG | Receive and review email from defense counsel re 18th status report | 0.1 |
| 05/12/2025 | WDM | Receive and review email from defense counsel re 18th status report | 0.1 |
| 05/13/2025 | TJC | Review, download and save 18th joint status report. | 0.1 |
| 05/13/2025 | TJC | Saving emails between RDG and Def Counsel re: 18th Joint Status Report | 0.1 |
| 05/27/2025 | RDG | Call with WDM re defense approved settlement proposal. | 0.2 |
| 05/27/2025 | WDM | Call with RDG re defense approved settlement proposal. | 0.2 |
| 05/27/2025 | RDG | Call with defense counsel re approved settlement proposal. | 0.1 |
| 05/28/2025 | RDG | Emails with Ed Meehan re Bailey call | 0.1 |
| 05/29/2025 | RDG | Phone call with defense regarding finalizing agreement. | 0.2 |
| 06/02/2025 | RDG | Emails with Ed Meehan re zoom meeting | 0.1 |
| 06/03/2025 | RDG | Receive and review email from defense counsel re: notes and term sheet | 0.1 |
| 06/04/2025 | RDG | Emails with defense counsel re: items for discussion | 0.1 |
| 06/04/2025 | RDG | Review discussion items from defense an draft response thereto. | 0.8 |
| 06/05/2025 | RDG | Email with Dee and Ed Meehan re FRE 408 protected | 0.1 |
| 06/05/2025 | WDM | Email with RDG and Ed Meehan re FRE 408 protected | 0.1 |
| 06/05/2025 | RDG | Phone call with WDM and defense counsel to discuss items of term sheet for finalization. | 1.8 |
| 06/05/2025 | WDM | Phone call with RDG and defense counsel to discuss items of term sheet for finalization. | 1.8 |
| 06/06/2025 | RDG | Emails with Dr. Spica re possible neutral third | 0.1 |
| 06/06/2025 | RDG | Draft, circulate, and edit response to defense on open items. Draft, circulate, and edit proposed confirmatory discovery. | 4.5 |
| 06/06/2025 | LHJ | Review information regarding open items and provide input to RDG regarding the same | 1.0 |
| 06/06/2025 | WDM | Review and edit response regarding open items. | 0.6 |

| | | | |
|---|---|---|---|
| 06/06/2025 | RDG | Multiple emails with Dee and Sinclair re proposed confirmatory discovery and possible neutral third. | 0.3 |
| 06/06/2025 | RDG | Email from Tom S. re his thoughts on confimatory discovery: initial thoughts | 0.1 |
| 06/06/2025 | RDG | Phone call with Tom S. re findings and terminology in CTE settlement. | 1.1 |
| 06/06/2025 | WDM | Email from Tom S. re his thoughts on confimatory discovery: initial thoughts | 0.1 |
| 06/06/2025 | WDM | Multiple emails with RDG and Sinclair re proposed confirmatory discovery and possible neutral third. | 0.3 |
| 06/06/2025 | RDG | Emails with LHJ re possible neutral third | 0.1 |
| 06/06/2025 | LHJ | Emails with RDG re possible neutral third | 0.1 |
| 06/09/2025 | RDG | Receive, review, and propose edits to nineteenth status report and motion for stay. | 0.4 |
| 06/09/2025 | RDG | Email to Tom Sinclair re time report | 0.1 |
| 06/09/2025 | WDM | Receive, review and approve RDG edits to the status report. | 0.2 |
| 06/09/2025 | TJC | Call w/ [redacted] re: Uncashed check. | 0.1 |
| 06/09/2025 | TJC | Emails with accounting re: [redacted] re: uncashed check. | 0.1 |
| 06/10/2025 | TJC | Email to RDG re: Status Report and motion to continue stay due today. | 0.1 |
| 06/10/2025 | RDG | Email from Tristen re: Status Report and motion to continue stay due today. | 0.1 |
| 06/10/2025 | RDG | Receipt and review of the Parties' 19th Joint Status Report and Motion for Stay (ECF 61). | 0.1 |
| 06/10/2025 | WDM | Receipt and review of the Parties' 19th Joint Status Report and Motion for Stay (ECF 61). | 0.1 |
| 06/11/2025 | RDG | Phone call with Tom Sinclair to discuss status. | 0.4 |
| 06/11/2025 | RDG | Phone call with Defense counsel to discuss outstanding terms. | 0.3 |
| 06/11/2025 | WDM | Phone call with Defense counsel to discuss outstanding terms. | 0.3 |
| 06/11/2025 | RDG | Emails with Dee, Leon, Tom Sinclair and defense counsel re NFL mediation for July | 0.2 |
| 06/11/2025 | RDG | Receipt and review of Order granting ECF 61; case stayed through and including September 8, 2025. (ECF 62). | 0.1 |
| 06/11/2025 | WDM | Receipt and review of Order granting ECF 61; case stayed through and including September 8, 2025. (ECF 62). | 0.1 |
| 06/11/2025 | WDM | Emails with RDG, LHJ, Tom Sinclair and defense counsel re NFL mediation for July | 0.2 |
| 06/11/2025 | LHJ | Emails with Rebecca Gilliland, Dee Miles, Tom Sinclair and defense counsel re NFL mediation for July | 0.2 |
| 06/11/2025 | TJC | Review, download and save 61 - STATUS REPORT - 19th JOINT STATUS REPORT. | 0.1 |
| 06/16/2025 | RDG | Phone call with defense counsel to discuss upcoming tasks in advance of mediation. | 1.0 |
| 06/16/2025 | RDG | Emails with Dr. Spica and TJC re possible neutral third expert | 0.1 |
| 06/16/2025 | RDG | Emails with Leon re possible neutral third expert | 0.2 |
| 06/16/2025 | LHJ | Emails with Rebecca Gilliland re possible neutral third expert | 0.2 |
| 06/16/2025 | RDG | Email from Spica re invoices | 0.1 |
| 06/16/2025 | RDG | Emails with Tom Sinclair re issues to handle before mediation. | 0.7 |
| 06/16/2025 | TJC | Review, download and save Doc. 62 - ORDER GRANTING [61] 19th Joint Status Report and Motion for Additional 90-Day Stay. Calendaring deadlines per order. | 0.2 |
| 06/16/2025 | TJC | Save 6/6 email from RDG re: 6/5 Call notes, Review and save email from RDG to Dr. Spica re: possible neutral third. | 0.2 |
| 06/17/2025 | RDG | Email from Spica re checks for invoices on the way | 0.1 |
| 06/18/2025 | RDG | Review docket for potentially related cases to identify helpful filings that may assist in drafting settlement documents. | 0.5 |
| 06/18/2025 | RDG | Continue to review filings in potentially related case to assist in drafting settlement documents. | 1.6 |
| 06/18/2025 | WDM | Read and review complaint in related litigation - Alford case. | 2.4 |
| 06/18/2025 | WDM | Read and review CTE settlement agreement | 3.1 |
| 06/20/2025 | RDG | Phone call with defense counsel for quick update on discussions | 0.3 |
| 06/20/2025 | RDG | Review documents in supposedly related cases to assist in drafting settlement documents. | 3.0 |
| 06/20/2025 | RDG | Emails with Tom S. re reviewing plans | 0.1 |
| 06/23/2025 | RDG | Receive and review email from Amy to Robert Bilder re new expert services. | 0.1 |
| 06/23/2025 | RDG | Phone call with all counsel re discussions on draft term sheets, discovery, and rescoring. | 0.5 |
| 06/23/2025 | WDM | Phone call with all counsel re discussions on draft term sheets, discovery, and rescoring. | 0.5 |
| 06/23/2025 | LHJ | Phone call with all counsel re discussions on draft term sheets, discovery, and rescoring. | 0.5 |
| 06/24/2025 | RDG | Phone call with Dr. Spica to discuss defense-requested sample of rescored data. | 0.1 |
| 06/24/2025 | RDG | Review and approve client update letter | 0.2 |
| 06/24/2025 | RDG | Receive and review email from Dr. Spica re 10 sample rescored cases | 0.2 |
| 06/24/2025 | RDG | Receive and review email notification from Asimina Dayne for NFL mediation. | 0.1 |
| 06/24/2025 | WDM | Receive and review email notification from Asimina Dayne for NFL mediation. | 0.1 |
| 06/24/2025 | LHJ | Receive and review email notification from Asimina Dayne for NFL mediation. | 0.1 |
| 06/24/2025 | ADH2 | Receive and review email notification from Asimina Dayne for NFL mediation. | 0.1 |
| 06/24/2025 | PWE | Receive and review email notification from Asimina Dayne for NFL mediation. | 0.1 |
| 06/24/2025 | RDG | Emails with defense re confirming receipt of samples of rescoring from Dr. Spica. | 0.2 |
| 06/24/2025 | TJC | Emails w/ RDG re: mediation scheduled for next month. Emails w/ EAP and MFF re: mediation scheduled for next month. Calendaring meditation and associated deadlines. Saving everything to PL file. | 0.4 |
| 06/24/2025 | TJC | Call with K[redacted] received reissued check to reimburse for mediation expenses. | 0.1 |
| 06/24/2025 | TJC | Draft and send out update letters to clients. | 0.3 |
| 06/25/2025 | WDM | Read and review CTE documents, revised protocol, and filings in related litigation | 6.8 |
| 06/25/2025 | CS | Reviewed Case documents. Worked on motion. | 3.5 |
| 06/27/2025 | RDG | Emails with defense counsel, WDM, LHJ and Tom Sinclair re Bailey term sheet. | 0.2 |

| | | | |
|---|---|---|---|
| 06/27/2025 | RDG | Phone call with Tom S. re edits by defense to draft term sheet. | 0.4 |
| 06/27/2025 | WDM | Emails with defense counsel, RDG, LHJ and Tom Sinclair re Bailey term sheet. | 0.2 |
| 06/27/2025 | LHJ | Emails with defense counsel, RDG, WDM and Tom Sinclair re Bailey term sheet. | 0.2 |
| 06/27/2025 | CS | Reviewed case documents. Reviewed and edited motion | 4.1 |
| 06/28/2025 | RDG | Review pleadings in allegedly related case to assist in drafting settlement terms. | 1.2 |
| 06/30/2025 | RDG | Phone call with TOS discussing edits to term sheet. | 0.2 |
| 06/30/2025 | CS | Reviewed cases on Westlaw. Drafted and revised portions of motion. | 7.8 |
| 06/30/2025 | RDG | Call and messages with TOS regarding upcoming meeting and settlement discussions. | 1.3 |
| 06/30/2025 | RDG | Meeting with defense counsel to discuss term sheet. | 0.6 |
| 06/30/2025 | RDG | Review and edit current version of term sheet to be circulated to team. | 1.2 |
| 06/30/2025 | TJC | Review invoice from JAMS for upcoming mediation. Send the LHJ for approval. | 0.1 |
| 06/30/2025 | LHJ | Review and propose edits to current version of term sheet | 1.0 |
| 06/30/2025 | WDM | review current draft term sheet and make edits to the same | 1.0 |
| 06/30/2025 | LHJ | Review and approve invoice from JAMS for upcoming mediation. | 0.1 |
| 06/30/2025 | TJC | Calls w/ [redacted] | 0.2 |
| 06/30/2025 | TJC | Emails with Clay re: LHJ travel arrangements for mediation. | 0.1 |
| 06/30/2025 | TJC | Discussion with LHJ re: travel arrangements for upcoming mediation. | 0.1 |
| 06/30/2025 | LHJ | Discussion with TJC re: travel arrangements for upcoming mediation. | 0.1 |
| 07/01/2025 | RDG | Phone call with Dr. spica to discuss tests with embedded race-based factors. | 0.5 |
| 07/01/2025 | RDG | Emails with Tom Sinclair re current term sheet. | 0.2 |
| 07/01/2025 | RDG | Email from Tom S. re T&P 3.5 Special Rules | 0.1 |
| 07/01/2025 | RDG | Emails with Dr. Spica re no race/ethnicity adjustment for D-KEFS. | 0.1 |
| 07/01/2025 | RDG | Emails with Michael re Bailey - position papers | 0.1 |
| 07/01/2025 | TJC | Booking hotel room for LHJ to attend mediation in Washington DC this month. | 0.3 |
| 07/01/2025 | TJC | Pull final approval motion and motion for attorneys fees examples and send to RDG. | 0.1 |
| 07/01/2025 | TJC | Email to RDG re: JAMS invoice paid today | 0.1 |
| 07/01/2025 | RDG | Emails from Tristen re JAMS invoice, final mtn approval and mtn for attorney fees | 0.2 |
| 07/01/2025 | TJC | Email to JAMS re: ACH payment sent for retainer. | 0.1 |
| 07/01/2025 | TJC | Emails to RDG re JAMS invoice, final mtn approval and mtn for attorney fees | 0.2 |
| 07/02/2025 | RDG | Multiple emails with Tom Sinclair re discussion about current term sheet and related litigation. | 0.6 |
| 07/02/2025 | RDG | Emails with Tom Sinclair re updated time sheet. | 0.3 |
| 07/02/2025 | RDG | Emails with Tom re Bailey Term Sheet - Sinclair version. | 0.3 |
| 07/02/2025 | RDG | Judge Rosen email to WDM, RDG, LHJ, PWE, defense and TOS re position papers prior to July 11 mediation. | 0.1 |
| 07/02/2025 | WDM | Judge Rosen email to WDM, RDG, LHJ, PWE, defense and TOS re position papers prior to July 11 mediation. | 0.1 |
| 07/02/2025 | LHJ | Judge Rosen email to WDM, RDG, LHJ, PWE, defense and TOS re position papers prior to July 11 mediation. | 0.1 |
| 07/02/2025 | PWE | Judge Rosen email to WDM, RDG, LHJ, PWE, defense and TOS re position papers prior to July 11 mediation. | 0.1 |
| 07/03/2025 | RDG | continue editing current Term Sheet to address proposed edits by TOS | 1.5 |
| 07/03/2025 | RDG | Begin reviewing preliminary approval motion | 1.4 |
| 07/03/2025 | TJC | Emails w/ RDG re: Updated deadline for mediation statements. Updating deadline for mediation statement on calendar and calendaring internal deadline to circulate draft of mediation statement. Saving emails to file. | 0.3 |
| 07/03/2025 | TJC | Emails w/ RDG re: Updated deadline for mediation statements. Updating deadline for mediation statement on calendar and calendaring internal deadline to circulate draft of mediation statement. Saving emails to file. | 0.3 |
| 07/03/2025 | RDG | Emails with Tom S. re edits to spreadsheets before upcoming mediation | 0.6 |
| 07/07/2025 | LHJ | Review draft term sheet with TOS edits. | 0.5 |
| 07/07/2025 | WDM | Review draft term sheet. | 0.7 |
| 07/07/2025 | RDG | Review, continue editing, and circulate updated draft Term sheet to team and defense. | 2.0 |
| 07/07/2025 | RDG | Phone call with defense counsel to discuss logistics for upcoming mediation. | 0.2 |
| 07/07/2025 | RDG | Continue editing draft settlement agreement to be circulated to team, shortly. | 4.2 |
| 07/07/2025 | RDG | Phone call with Leon to discuss status of mediation statement. | 0.5 |
| 07/07/2025 | RDG | Call with TOS to discuss upcoming mediation | 0.9 |
| 07/07/2025 | LHJ | Phone call with R. Gilliland to discuss status of mediation statement. | 0.5 |
| 07/07/2025 | RDG | Emailed edited term sheet to WDM, TOS, and defense | 0.1 |
| 07/07/2025 | WDM | Receive and review edited term sheet from RDG | 0.2 |
| 07/07/2025 | RDG | Emails with Dee re term sheet and co-lead for settlement | 0.2 |
| 07/07/2025 | WDM | Emails with RDG re term sheet and co-lead for settlement | 0.2 |
| 07/07/2025 | RDG | Emails with Tristen re calling Hay Adams regarding Netanyahu visit to DC and travel restrictions in town | 0.2 |
| 07/07/2025 | TJC | Emails with RDG re calling Hay Adams regarding Netanyahu visit to DC and travel restrictions in town | 0.2 |
| 07/07/2025 | RDG | Emails with WDM, LHJ, and TOS re NFL mediation info updates | 0.2 |
| 07/07/2025 | WDM | Emails with RDG, LHJ, and TOS re NFL mediation info updates | 0.2 |
| 07/07/2025 | LHJ | Emails with RDG, WDM, and TOS re NFL mediation info updates | 0.2 |
| 07/08/2025 | LHJ | Phone call with RDG to discuss status of mediation statement | 0.1 |
| 07/08/2025 | LHJ | Research and draft mediation statement | 3.5 |
| 07/08/2025 | RDG | Phone call with LHJ to discuss status of mediation statement | 0.1 |

| | | | |
|---|---|---|---|
| 07/08/2025 | RDG | Phone call with TOS to discuss status of draft settlement agreement | 1.3 |
| 07/08/2025 | RDG | Continue editing draft settlement agreement | 3.2 |
| 07/08/2025 | RDG | Phone call with Tom S. re proposal for fee structure to provide mediator. | 0.6 |
| 07/08/2025 | RDG | Review Draft mediation statement from LHJ | 2.1 |
| 07/08/2025 | ADH2 | Multple correspondence with RDG re: time and expenses; mediation prep | 1.0 |
| 07/08/2025 | JDS | Multple correspondence with RDG re: time and expenses; mediation prep | 1.0 |
| 07/08/2025 | WDM | Review LHJ's draft mediation statement | 2.0 |
| 07/09/2025 | RDG | Email from Spica [redacted] | 0.1 |
| 07/09/2025 | RDG | Emails with Judge Rosen re sending mediation statement today. | 0.1 |
| 07/10/2025 | RDG | Travel to Washington DC to attend NFL mediation. | 8.0 |
| 07/10/2025 | WDM | Travel to DC for NFL mediation. | 6.0 |
| 07/10/2025 | LHJ | Travel to DC for NFL mediation. | 6.0 |
| 07/11/2025 | RDG | Emails with Spica [redacted] | 0.1 |
| 07/11/2025 | RDG | Attend NFL mediation | 8.3 |
| 07/11/2025 | RDG | Email from Michael re bailey term sheet as of 7-11-25. | 0.1 |
| 07/11/2025 | RDG | Dinner with Dee and Tom S. to discuss next steps. | 2.3 |
| 07/11/2025 | RDG | Email from Michael re domain map, etc. | 0.1 |
| 07/11/2025 | WDM | Dinner with RDG and TOS to discuss next steps. | 2.3 |
| 07/11/2025 | WDM | Attend NFL mediation | 8.3 |
| 07/11/2025 | LHJ | Attend NFL mediation | 8.3 |
| 07/12/2025 | RDG | Return travel from Washington DC for NFL mediation | 8.0 |
| 07/12/2025 | WDM | Return travel from DC for NFL mediation | 6.0 |
| 07/12/2025 | LHJ | Return travel from DC for NFL mediation | 6.0 |
| 07/13/2025 | RDG | Emails with Spica [redacted] | 0.1 |
| 07/13/2025 | RDG | Email from Judge Rosen re settlement range | 0.1 |
| 07/13/2025 | WDM | Email from Judge Rosen re settlement range | 0.1 |
| 07/13/2025 | LHJ | Email from Judge Rosen re settlement range | 0.1 |
| 07/13/2025 | PWE | Email from Judge Rosen re settlement range | 0.1 |
| 07/14/2025 | WDM | Receive, review and approve 20th joint status report from the defense for filing. | 0.1 |
| 07/14/2025 | RDG | Receive, review and approve 20th joint status report from the defense for filing. | 0.1 |
| 07/14/2025 | RDG | Receive and review Notice of Filing from Court re Doc 63 - 20th Joint Status Report | 0.1 |
| 07/14/2025 | WDM | Receive and review Notice of Filing from Court re Doc 63 - 20th Joint Status Report | 0.1 |
| 07/14/2025 | PWE | Receive and review Notice of Filing from Court re Doc 63 - 20th Joint Status Report | 0.1 |
| 07/14/2025 | LHJ | Receive and review Notice of Filing from Court re Doc 63 - 20th Joint Status Report | 0.1 |
| 07/14/2025 | ADH2 | Receive and review Notice of Filing from Court re Doc 63 - 20th Joint Status Report | 0.1 |
| 07/15/2025 | RDG | Review and continue to edit draft settlement agreement | 3.2 |
| 07/16/2025 | RDG | Review and continue to edit draft settlement agreement | 1.6 |
| 07/16/2025 | LHJ | Review draft settlement agreement and provide input to RDG regarding the same | 2.0 |
| 07/16/2025 | WDM | Review draft settlement progress and provide input | 1.5 |
| 07/16/2025 | RDG | Emails with Spica re [redacted] | 0.1 |
| 07/16/2025 | RDG | Emails with Michael re Bailey - rescoring follow-up | 0.2 |
| 07/17/2025 | RDG | Emails with Defense re Bailey - Chris Grote | 0.2 |
| 07/18/2025 | RDG | Emails between WDM and Rosen re Bailey —Settlement range | 0.2 |
| 07/18/2025 | WDM | Emails between WDM and Rosen re Bailey —Settlement range | 0.2 |
| 07/18/2025 | LHJ | Emails between WDM and Rosen re Bailey —Settlement range | 0.2 |
| 07/21/2025 | RDG | Emails with TOS re Bailey rescoring | 0.1 |
| 07/21/2025 | RDG | Emails with Defense re Bailey - Chris Grote | 0.1 |
| 07/21/2025 | RDG | Receive email from Dr. Spica [redacted] | 0.1 |
| 07/24/2025 | RDG | Call with defense counsel to discuss next steps on filing and discussion re: fees. | 0.7 |
| 07/29/2025 | RDG | Call with Dr. Spica [redacted] | 1.2 |
| 07/29/2025 | LHJ | Call with Dr. Spica [redacted] | 1.2 |
| 07/31/2025 | LHJ | Phone call with experts and defense counsel to discuss rescoring and expected review. | 1.7 |
| 07/31/2025 | RDG | Phone call with experts and defense counsel to discuss rescoring and expected review. | 1.7 |
| 07/31/2025 | RDG | phone call with Leon, TOS, and Dr. Spica in follow up to call with defense. | 0.3 |
| 07/31/2025 | LHJ | phone call with Leon, TOS, and Dr. Spica in follow up to call with defense. | 0.3 |
| 08/05/2025 | RDG | Phone call with ed Meehan to discuss timeline and upcoming call regarding identifying neutral third. | 0.3 |
| 08/05/2025 | RDG | Continued editing of draft settlement agreement | 1.6 |
| 08/05/2025 | RDG | Emails with Ed Meehan re Bailey papers. | 0.1 |
| 08/05/2025 | RDG | Emails with defense counsel and Jack Williams re possible medical expert. | 0.1 |
| 08/05/2026 | LHJ | Continued editing of draft settlement agreement | 2.0 |
| 08/05/2025 | ADH2 | Call with PWE re: Settlement papers | 0.3 |
| 08/05/2025 | PWE | Call with Alison Hawthorne re: Settlement papers | 0.3 |
| 08/06/2025 | PWE | Draft motion for preliminary approval | 9.1 |
| 08/06/2025 | RDG | Phone call with expert search company, along with E. Meehan and Leon. | 0.5 |
| 08/06/2025 | LHJ | conduct independent review/research regarding possible medical expert | 2.0 |
| 08/06/2025 | LHJ | Emails with R. Gilliland and E. Meehan and Jack Williams re possible medical expert. | 0.2 |
| 08/06/2025 | RDG | Multiple emails with LHJ, defense counsel, and Jack Williams re possible medical expert. | 0.2 |
| 08/06/2025 | LHJ | Phone call with expert search company, along with E. Meehan and R. Gilliland. | 0.5 |
| 08/06/2025 | RDG | Emails with Dee, Paul and Leon re settlement drafts. | 0.1 |
| 08/06/2025 | LHJ | Emails with R. Gilliland , D. Miles, and P. Evans re settlement drafts | 0.1 |

| | | | |
|---|---|---|---|
| 08/06/2025 | WDM | Emails with Paul, Leon and Rebecca re settlement drafts. | 0.1 |
| 08/06/2025 | PWE | Emails with WDM, LHJ and RDG re settlement drafts. | 0.1 |
| 08/06/2025 | WDM | Review current draft settlement and provide input | 1.0 |
| 08/06/2025 | LHJ | Continue to assist in drafting and editing draft settlement | 1.0 |
| 08/07/2025 | RDG | Email draft settlement agreement 08072025 to Dee, Leon, Paul and Tom Sinclair. | 0.1 |
| 08/07/2025 | RDG | Continue reviewing and editing draft settlement agreement. | 3.3 |
| 08/07/2025 | RDG | Emails with Alex Kaufman re initial expert candidate questions. | 0.1 |
| 08/07/2025 | WDM | Receive and review draft settlement agreement of 8/7/25 from Rebecca Gilliland. | 1.5 |
| 08/07/2025 | LHJ | Receive and review draft settlement agreement of 8/7/25 from Rebecca Gilliland. | 1.5 |
| 08/07/2025 | PWE | Receive and review draft settlement agreement of 8/7/25 from Rebecca Gilliland. | 0.5 |
| 08/08/2025 | RDG | Emails with team re approval to send to defense counsel re settlement agreement | 0.1 |
| 08/08/2025 | RDG | Finalize settlement agreement, circulate to defense, and continue to edit the draft preliminary approval motion. | 2.8 |
| 08/08/2025 | WDM | final review of current draft settlement for RDG to provide to defense | 1.0 |
| 08/08/2025 | WDM | Emails with team re approval to send to defense counsel re settlement agreement | 0.1 |
| 08/08/2025 | LHJ | Review current draft settlement prior to it being provided to defense | 1.0 |
| 08/08/2025 | LHJ | Emails with team re approval to send to defense counsel re settlement agreement | 0.1 |
| 08/08/2025 | PWE | Emails with team re approval to send to defense counsel re settlement agreement | 0.1 |
| 08/08/2025 | RDG | Email draft settlement agreement of 8/7/25 to defense counsel. | 0.1 |
| 08/08/2025 | RDG | Receive and review email from Tom Sinclair re GLG \| Neuropsychologist - Initial Expert Candidates. | 0.1 |
| 08/11/2025 | RDG | Phone call with defense counsel to discuss exchanged settlement agreement and anticipated timeline. | 0.7 |
| 08/11/2025 | RDG | Continue editing the motion for preliminary approval with language in the settlement agreement in mind. | 2.0 |
| 08/11/2025 | RDG | Email to Leon re vetting NFL experts. | 0.1 |
| 08/11/2025 | RDG | Email from Alex Kaufman to WDM, LHJ, RDG re feedback on candidates so far. | 0.1 |
| 08/11/2025 | RDG | Email to Dr. Spica re TOPF and IQ results among average NFL players. | 0.1 |
| 08/11/2025 | LHJ | Email from R. Gilliland re vetting experts. | 0.1 |
| 08/12/2025 | RDG | Emails with Tom Sinclair re initial expert candidates for GLG neuropsychologists. | 0.1 |
| 08/12/2025 | RDG | Phone call with expert search company to discuss neutral third. | 0.1 |
| 08/12/2025 | LHJ | Phone call with expert search company to discuss neutral third. | 0.1 |
| 08/12/2025 | WDM | Phone call with expert search company to discuss neutral third. | 0.1 |
| 08/13/2025 | RDG | Receive and review notice of filing for 21st joint status report. | 0.1 |
| 08/13/2025 | RDG | Email to Dee, Leon and Paul re NFL draft agreement and summary of last call with Ed. | 0.1 |
| 08/13/2025 | WDM | Emails from RDG re NFL draft agreement and summary of last call with Ed. | 0.1 |
| 08/13/2025 | LHJ | Emails from RDG re NFL draft agreement and summary of last call with Ed. | 0.1 |
| 08/13/2025 | PWE | Emails from RDG re NFL draft agreement and summary of last call with Ed. | 0.1 |
| 08/15/2025 | RDG | Email from Alex Kaufman re initial expert candidates. | 0.1 |
| 08/18/2025 | LHJ | research of potential expert candidates | 0.6 |
| 08/18/2025 | RDG | Multiple emails with team and defense regarding shortlist for possible experts. | 0.3 |
| 08/19/2025 | RDG | Multiple emails with team and defense regarding expert candidates and scheduling interviews of the same. | 0.4 |
| 08/19/2025 | RDG | Dr. Soble interview | 0.7 |
| 08/19/2025 | WDM | Dr. Soble interview | 0.7 |
| 08/19/2025 | LHJ | Dr. Soble interview | 0.7 |
| 08/19/2025 | RDG | Calls with co-counsel and team to discuss Soble interview and impacts to case. | 0.9 |
| 08/19/2025 | WDM | Calls with co-counsel and team to discuss Soble interview and impacts to case. | 0.9 |
| 08/19/2025 | LHJ | Calls with co-counsel and team to discuss Soble interview and impacts to case. | 0.9 |
| 08/21/2025 | LHJ | Emails with defense and Alex Kaufman re sourcing add'l board-certified candidates. | 0.1 |
| 08/21/2025 | RDG | Emails with defense and Alex Kaufman re sourcing add'l board-certified candidates. | 0.1 |
| 08/22/2025 | RDG | multiple emails (sent and received) discussing potential neutral third interview | 0.3 |
| 08/22/2025 | LHJ | multiple emails (sent and received) discussing potential neutral third interview | 0.3 |
| 08/22/2025 | WDM | multiple emails (sent and received) discussing potential neutral third interview | 0.3 |
| 08/22/2025 | RDG | Call with potential neutral third to discuss case. | 0.6 |
| 08/22/2025 | WDM | Call with potential neutral third to discuss case. | 0.6 |
| 08/22/2025 | LHJ | Call with potential neutral third to discuss case. | 0.6 |
| 08/22/2025 | RDG | Phone call with Leon to discuss expert. | 0.5 |
| 08/22/2025 | RDG | Continued phone call with Leon to discuss expert, settlement agreement, and upcoming confirmatory discovery. | 0.8 |
| 08/22/2025 | RDG | Phone call with e. Meehan to discuss status of settlement agreement and board meetings. | 0.2 |
| 08/22/2025 | RDG | Email from Alex Kaufman re GLG - Jason Soble CV. | 0.1 |
| 08/22/2025 | LHJ | Phone call with R. Gilliland to discuss expert. | 0.5 |
| 08/22/2025 | LHJ | Continued phone call with R. Gilliland to discuss expert, settlement agreement, and upcoming confirmatory discovery. | 0.8 |
| 08/25/2025 | LHJ | Research on potential third expert based upon information provided by Alex. | 2.5 |
| 08/25/2025 | LHJ | draft email to RDG, TOS, and WDM with information regarding potential third experts from my research. | 0.3 |
| 08/25/2025 | RDG | Receive and review information provided by LHJ regarding options for neutral third. | 0.4 |
| 08/25/2025 | | Receive and review information provided by LHJ regarding options for neutral third. | 0.4 |
| 08/25/2025 | RDG | Email from Alex Kaufman re reminders and Luba Nakhutina CV | 0.1 |

| | | | |
|---|---|---|---|
| 08/26/2025 | LHJ | Multiple correspondences with RDG discussing potential experts and thoughts on the options. | 0.5 |
| 08/26/2025 | RDG | Multiple correspondences with LHJ discussing potential experts and thoughts on the options. | 0.5 |
| 08/28/2025 | RDG | Multiple emails with team, defense counsel and GLG group regarding potential candidates to consider. | 0.4 |
| 08/29/2025 | RDG | Email from Alex Kaufman re scheduling interviews with Kopald and Nakhutina. | 0.1 |
| 09/02/2025 | WDM | Multiple emails with GLG, Defense counsel and team regarding scheduling interviews for candidates | 0.3 |
| 09/02/2025 | LHJ | Multiple emails with GLG, Defense counsel and team regarding scheduling interviews for candidates | 0.3 |
| 09/02/2025 | RDG | Multiple emails with GLG, Defense counsel and team regarding scheduling interviews for candidates | 0.3 |
| 09/03/2025 | TJC | Emails with PWE and RDG re: Follow up on motion to exceed page limits. Updating calendar reminder to review. | 0.2 |
| 09/05/2025 | WDM | Draft email to RDG, TOS, and LHJ discussing process with GLG and identifying expert | 0.3 |
| 09/05/2025 | RDG | Phone call with defense counsel to discuss status of draft agreement. | 0.7 |
| 09/05/2025 | LHJ | Emails with Dee, RDG, and Tom re holding decision on candidate until all interviews are completed. | 0.2 |
| 09/05/2025 | RDG | Emails with Dee, Leon and Tom re holding decision on candidate until all interviews are completed. | 0.1 |
| 09/08/2025 | TJC | Email to RDG re: reminder that status report is due today and stay ends today. | 0.1 |
| 09/09/2025 | TJC | Saving emails from 9/8/2025 between Ps and Ds re: 22nd joint status report. | 0.1 |
| 09/10/2025 | RDG | Receive and review order granting 22nd status report (doc 66). | 0.1 |
| 09/15/2025 | RDG | Email from Alex Kaufman to all counsel re next steps with 2 screened candidates. | 0.1 |
| 09/16/2025 | RDG | Correspondence with defense counsel regarding status of settlement agreement. | 0.1 |
| 09/18/2025 | RDG | Multiple emails with team and GLG on potential candidates. | 0.2 |
| 09/18/2025 | WDM | Multiple emails with team and GLG on potential candidates. | 0.2 |
| 09/18/2025 | LHJ | Multiple emails with team and GLG on potential candidates. | 0.2 |
| 09/25/2025 | RDG | Email from Alex Kaufman re updated timeline on next steps for potential candidates. | 0.1 |
| 09/25/2025 | RDG | Phone call with Tom S. to discuss response to draft settlement agreement and proposed class cert. | 0.5 |
| 09/26/2025 | RDG | Phone call with Tom S. re edits to response to plans draft settlement agreement. | 0.3 |
| 10/02/2025 | RDG | Emails with defense and team re final client review for potential candidates for neutral third. | 0.2 |
| 10/02/2025 | WDM | Emails with defense and team re final client review for potential candidates for neutral third. | 0.2 |
| 10/02/2025 | LHJ | Emails with defense and team re final client review for potential candidates for neutral third. | 0.2 |
| 10/03/2025 | RDG | Email from Alex Kaufman re initial expert candidates. | 0.1 |
| 10/09/2025 | RDG | Emails with GLG re Jason Soble approved. | 0.1 |
| 10/09/2025 | WDM | Emails with GLG re Jason Soble approved. | 0.1 |
| 10/09/2025 | LHJ | Emails with GLG re Jason Soble approved. | 0.1 |
| 10/09/2025 | RDG | Emails with Dee, Leon, Paul, and defense re joint status report and setting up call to discuss the same. | 0.1 |
| 10/09/2025 | WDM | Emails with Rebecca, Leon, Paul, and defense re joint status report and setting up call to discuss the same. | 0.1 |
| 10/09/2025 | LHJ | Emails with Rebecca, Dee, Paul, and defense re joint status report and setting up call to discuss the same. | 0.1 |
| 10/09/2025 | PWE | Emails with Rebecca, Dee, Leon, and defense re joint status report and setting up call to discuss the same. | 0.1 |
| 10/13/2025 | RDG | Begin reviewing draft settlement agreement provided by defense. | 0.6 |
| 10/13/2025 | RDG | Receive and review email from Tom S. re compare sent to DA changes. | 0.1 |
| 10/13/2025 | RDG | Team call with leon, dee, and TOS to go over defendants' draft of the settlement agreement | 0.7 |
| 10/13/2025 | WDM | Team call with LHJ, RDG, and TOS to go over defendants' draft of the settlement agreement | 0.7 |
| 10/13/2025 | LHJ | Team call with WDM, RDG, and TOS to go over defendants' draft of the settlement agreement | 0.7 |
| 10/16/2025 | RDG | Review and edit draft settlement agreement. | 2.6 |
| 10/16/2025 | RDG | Phone call with defense counsel discussing settlement status. | 0.2 |
| 10/16/2025 | RDG | Receive and review email from Tom S. re sinclair review of DA changes. | 0.1 |
| 10/17/2025 | RDG | Phone call with TOS to discuss edits to draft settlement agreement. | 0.9 |
| 10/17/2025 | RDG | Review and edit draft settlement agreement and circulate to the team. | 2.4 |
| 10/17/2025 | WDM | Receive and review draft settlement agreement from RDG. | 1.0 |
| 10/17/2025 | LHJ | Receive and review draft settlement agreement from RDG. | 0.8 |
| 10/20/2025 | RDG | Phone call with WDM, TOS, and Leon to group edit the draft settlement agreement. | 1.8 |
| 10/20/2025 | WDM | Phone call with RDG, TOS, and Leon to group edit the draft settlement agreement. | 1.8 |
| 10/20/2025 | LHJ | Phone call with RDG, TOS, and WDM to group edit the draft settlement agreement. | 1.8 |
| 10/20/2025 | RDG | Follow up call with TOS to discuss upcoming fee petition and role of counsel in administering the settlement. | 0.7 |
| 10/20/2025 | RDG | Email from Leon re Meeting Summary for NFL call | 0.1 |
| 10/20/2025 | RDG | Emails with defense and GLG scheduling call. | 0.2 |
| 10/23/2025 | RDG | Emails with defense and Alex Kaufman re update on candidates after call. | 0.1 |
| 10/27/2025 | WDM | review and approve latest draft agreement to be sent to defense | 1.0 |
| 10/27/2025 | LHJ | review latest version of draft agreemt | 0.8 |
| 10/27/2025 | RDG | Final review plaintiffs' edits to draft settlement agreement and circulate to defense. | 1.0 |
| 10/27/2025 | RDG | Phone call with E. Meehan to discuss our proposed changes to draft agreement. | 0.3 |

| | | | |
|---|---|---|---|
| 10/27/2025 | RDG | Emails with Tom S. re discovery in preliminary approval. | 0.1 |
| 10/28/2025 | RDG | Emails with all counsel re setting up zoom call to discuss agreement. | 0.1 |
| 10/29/2025 | RDG | Emails with all counsel to schedule a call to discuss agreement. | 0.1 |
| 10/30/2025 | RDG | Review of edited draft settlement agreement and comments and review of Plan documents to address concerns over certain terminology in the agreement. | 1.8 |
| 10/30/2025 | RDG | Meet with defense counsel to discuss current draft of settlement agreement. | 2.0 |
| 10/30/2025 | RDG | Emails with defense counsel re Medical Criteria discussions. | 0.1 |
| 10/30/2025 | WDM | Meet with defense counsel to discuss current draft of settlement agreement. | 2.0 |
| 11/06/2025 | RDG | Continue reviewing preliminary approval motion. | 1.5 |
| 11/06/2025 | RDG | Emails with all counsel and Alex Kaufman re agreement on Soble. | 0.1 |
| 11/06/2025 | RDG | Emails with defense and Dee Miles re approval of draft for 24th joint status report. | 0.1 |
| 11/06/2025 | WDM | Emails with defense and Rebecca Gilliland re approval of draft for 24th joint status report. | 0.1 |
| 11/07/2025 | RDG | Continue editing the motion for preliminary approval to update with current draft of settlement agreement. | 2.8 |
| 11/07/2025 | RDG | Email from Alex Kaufman requesting call to discuss logistics on Soble. | 0.1 |
| 11/07/2025 | RDG | Email from Tom S. re agreement with edits on settlement agreement. | 0.1 |
| 11/07/2025 | RDG | Review draft settlement agreement after last call with defense counsel and prepare responses. Circulate via email to WDM, TOS, and LJH for their thoughts. | 2.2 |
| 11/07/2025 | WDM | Receive and review email from RDG re draft settlement agreement. | 0.8 |
| 11/07/2025 | LHJ | Receive and review email from RDG re draft settlement agreement. | 0.8 |
| 11/07/2025 | RDG | Phone call with Dr. Spica to discuss question in SA re: [redacted] | 0.3 |
| 11/10/2025 | RDG | Continue drafting and editing motion for preliminary approval pending final settlement terms. | 5.6 |
| 11/10/2025 | RDG | Receive zoom invite for call with GLG logistics. | 0.1 |
| 11/11/2025 | RDG | Conference call with GLG to review retainer and billing handling for Dr. Soble. (WDM, RDG, and LHJ) | 0.2 |
| 11/11/2025 | WDM | Conference call with GLG to review retainer and billing handling for Dr. Soble. (WDM, RDG, and LHJ) | 0.2 |
| 11/11/2025 | LHJ | Conference call with GLG to review retainer and billing handling for Dr. Soble. (WDM, RDG, and LHJ) | 0.2 |
| 11/11/2025 | RDG | Email from Jack Williams re sample of standard services agreement. | 0.1 |
| 11/12/2025 | RDG | Email from Tom S. re sample GLG | 0.1 |
| 11/12/2025 | RDG | Phone call with Tom S. re expert retention agreements. | 0.5 |
| 11/13/2025 | RDG | Receive and review emails from Tristen to Clients re status update letters. | 0.2 |
| 11/13/2025 | RDG | Receive and review Bailey draft settlement agreement from defense to RDG and WDM. | 0.1 |
| 11/13/2025 | WDM | Receive and review Bailey draft settlement agreement from defense to RDG and WDM. | 0.1 |
| 11/17/2025 | RDG | Email from Jack Williams to all counsel re engagement of Jason Soble. | 0.1 |
| 11/17/2025 | WDM | Email from Jack Williams to all counsel re engagement of Jason Soble. | 0.1 |
| 11/17/2025 | LHJ | Email from Jack Williams to all counsel re engagement of Jason Soble. | 0.1 |
| 11/20/2025 | RDG | Review current draft of settlement agreement to propose language to address outstanding concerns. | 1.1 |
| 11/20/2025 | RDG | Phone call with TOS to discuss open settlement terms. | 0.3 |
| 11/20/2025 | RDG | Phone call with Dr. Spica to discuss open settlement terms. | 0.5 |
| 11/21/2025 | RDG | Email from Dr. Spica re invoice | 0.1 |
| 11/24/2025 | RDG | conference call with WDM, LHJ and TOS regarding proposed changes to settlement agreement | 1.2 |
| 11/24/2025 | WDM | conference call with RDG, LHJ and TOS regarding proposed changes to settlement agreement | 1.2 |
| 11/24/2025 | LHJ | conference call with RDG, WDM and TOS regarding proposed changes to settlement agreement | 1.2 |
| 11/24/2025 | RDG | Emails with defense and Jack Williams re Jason Soble | 0.2 |
| 11/25/2025 | RDG | Emails with Ed Meehan re Bailey NFL plans. | 0.1 |
| 12/05/2025 | RDG | Phone call with TOS regarding his edits to the settlement agreement. | 0.3 |
| 12/05/2025 | RDG | Review proposed edits and make additional proposed edits to settlement agreement. | 1.4 |
| 12/05/2025 | WDM | review current proposals and edits to settlement agreement | 1.0 |
| 12/05/2025 | LHJ | provide input and review settlement agreement draft | 1.0 |
| 12/05/2025 | RDG | Correspondence with defense counsel regarding status of settlement agreement. | 0.2 |
| 12/08/2025 | LHJ | Review and provide comment/edits on current draft settlement agreement | 1.5 |
| 12/08/2025 | RDG | receive and review SA edits from LHJ | 1.0 |
| 12/08/2025 | RDG | Receive, review and approve 25th joint status report from defense to RDG and WDM. | 0.2 |
| 12/08/2025 | WDM | Receive, review and approve 25th joint status report from defense to RDG and WDM. | 0.2 |
| 12/12/2025 | RDG | Email from Alex Kaufman to all counsel re logistics for engagement of Jason Soble. | 0.1 |
| 12/12/2025 | WDM | Email from Alex Kaufman to all counsel re logistics for engagement of Jason Soble. | 0.1 |
| 12/12/2025 | LHJ | Email from Alex Kaufman to all counsel re logistics for engagement of Jason Soble. | 0.1 |
| 12/13/2025 | RDG | Email from defense re Bailey - confirmatory discovery data | 0.1 |
| 12/15/2025 | RDG | Phone call with Tom S. re edits to settlement agreement. | 0.3 |
| 12/15/2025 | RDG | Emails with Dee and Tom Sinclair re Dee's approval for draft settlement agreement. | 0.1 |
| 12/15/2025 | WDM | Emails with Rebecca Gilliland and Tom Sinclair re Dee's approval for draft settlement agreement. | 0.1 |
| 12/16/2025 | RDG | Correspondence with WDM, TOS, and LJH regarding Soble retainer. | 0.2 |
| 12/16/2025 | WDM | Correspondence with RDG, TOS, and LJH regarding Soble retainer. | 0.2 |
| 12/16/2025 | LHJ | Correspondence with RDG, TOS, and WDM regarding Soble retainer. | 0.2 |

| | | | |
|---|---|---|---|
| 12/16/2025 | RDG | Review GLG retainer agreement for Dr. Soble. | 0.2 |
| 12/16/2025 | RDG | Correspondence with defense counsel regarding settlement agreement and expert retention agreement. | 0.2 |
| 12/16/2025 | RDG | Email to defense counsel attaching draft settlement agreement. | 0.1 |
| 12/16/2025 | RDG | Follow up call with TOS regarding edits to settlement agreement. | 0.3 |
| 12/16/2025 | RDG | Phone call with TOS re: settlement agreement. | 0.2 |
| 12/17/2025 | RDG | Multiple emails with Tom Sinclair and Demet Basar re prelim approval motion. | 0.5 |
| 12/18/2025 | RDG | Emails with Tom Sinclair re Bailey motion for prelim approval. | 0.2 |
| 12/23/2025 | RDG | Multiple emails with defense and team regarding confirmatory discovery data and fees. | 0.4 |
| 12/23/2025 | RDG | Phone call with Ed Meehan regarding status of settlement agreement. | 0.3 |
| 12/23/2025 | RDG | Call with WDM, TOS, LHJ, and Demet to discuss timing of fee perition. | 1.0 |
| 12/23/2025 | WDM | Call with RDG, TOS, LHJ, and Demet to discuss timing of fee perition. | 1.0 |
| 12/23/2025 | LHJ | Call with RDG, TOS, WDM, and Demet to discuss timing of fee perition. | 1.0 |
| 12/26/2025 | RDG | Receive, review, and provide comments to team on draft settlement agreement from defense. | 1.8 |
| 12/29/2025 | RDG | Receive, review and approve 26th joint status report from defense to RDG and WDM. | 0.1 |
| 12/29/2025 | RDG | Email to defense counsel regarding Dr. Garmoe. | 0.1 |
| 12/29/2025 | WDM | Receive, review and approve 26th joint status report from defense to RDG and WDM. | 0.1 |
| 12/29/2025 | RDG | Phone call with LHJ to update after settlement agreement discussion. | 0.3 |
| 12/29/2025 | LHJ | Phone call with RDG to update after settlement agreement discussion. | 0.3 |
| 12/29/2025 | RDG | Call with WDM, TOS, and defense counsel to go over remaining edits and outstanding points in the current draft of settlement agreement. | 2.0 |
| 12/29/2025 | WDM | Call with RDG, TOS, and defense counsel to go over remaining edits and outstanding points in the current draft of settlement agreement. | 2.0 |
| 12/30/2025 | LHJ | Receive and review 26th joint status report from defense. | 0.1 |
| 12/30/2025 | WDM | Receive and review 26th joint status report from defense. | 0.1 |
| 12/30/2025 | RDG | Review most recent draft joint update to the court. | 0.2 |
| 01/12/2026 | LHJ | Review and propose edits to current draft SA | 1.5 |
| 01/12/2026 | RDG | Receive and review LHJ proposed edits to SA | 1.0 |
| 01/15/2026 | RDG | Zoom meeting with defense counsel, WDM, and TOS to discuss last remaining items in settlement agreement. | 1.0 |
| 01/15/2026 | WDM | Zoom meeting with defense counsel, RDG, and TOS to discuss last remaining items in settlement agreement. | 1.0 |
| 01/16/2026 | RDG | Make edits to current draft of proposed settlement agreement to reflect conversation with defense, yesterday. | 1.8 |
| 01/16/2026 | RDG | Circulate draft to Plaintiffs' team for review. | 0.1 |
| 01/16/2026 | WDM | Receive and review RDG draft of proposed settlement agreement. | 1.0 |
| 01/16/2026 | LHJ | Receive and review RDG draft of proposed settlement agreement. | 1.0 |
| 01/20/2026 | RDG | Phone call with LHJ to discuss status of settlement agreement. | 0.2 |
| 01/20/2026 | LHJ | Phone call with RDG to discuss status of settlement agreement. | 0.2 |
| 01/20/2026 | LHJ | review of SA and propose edits | 1.0 |
| 01/21/2026 | RDG | Phone call with TOS to discuss status of preliminary approval memorandum. | 0.2 |
| 01/23/2026 | RDG | Phone call with TOS re status. | 0.4 |
| 01/23/2026 | RDG | Emailed draft settlement agreement to all counsel for circulation and editing. | 0.1 |
| 01/23/2026 | RDG | Email from Gabby Pratt re engagement for Jason Soble. | 0.1 |
| 01/27/2026 | RDG | Emails with TOS re prelim approval. | 0.1 |
| 01/28/2026 | RDG | Multiple emails with defense, TOS, and team regarding draft motion for preliminary approval. | 0.5 |
| 01/28/2026 | WDM | Multiple emails with defense, TOS, and team regarding draft motion for preliminary approval. | 0.5 |
| 01/28/2026 | LHJ | Multiple emails with defense, TOS, and team regarding draft motion for preliminary approval. | 0.5 |
| 02/10/2026 | RDG | Phone call with defense counsel, WDM, LHJ, and TOS to discuss lingering edits to settlement agreement and drafting of preliminary approval motion. | 1.5 |
| 02/10/2026 | WDM | Phone call with defense counsel, RDG, LHJ, and TOS to discuss lingering edits to settlement agreement and drafting of preliminary approval motion. | 1.5 |
| 02/10/2026 | LHJ | Phone call with defense counsel, RDG, WDM, and TOS to discuss lingering edits to settlement agreement and drafting of preliminary approval motion. | 1.5 |
| 02/12/2026 | RDG | Review current draft of settlement agreement and address portions where we owe a response to defense. | 1.2 |
| 02/12/2026 | RDG | Phone call with Dr. Spica to discuss language in the settlement agreement. | 0.6 |
| 02/17/2026 | RDG | Multiple phone calls with TOS to review plan documents, settlement agreement, preliminary approval brief, and discuss pending edits to the same. | 1.6 |
| 02/17/2026 | RDG | Review settlement agreement terms and various plan terms to discuss with TOS. | 2.0 |
| 02/17/2026 | RDG | Phone call with TOS, WDM, and LHJ to discuss edits to the settlement agreement. | 1.0 |
| 02/17/2026 | WDM | Phone call with TOS, RDG, and LHJ to discuss edits to the settlement agreement. | 1.0 |
| 02/17/2026 | RDG | Continued review of plan terms and edits to settlement agreement. | 1.5 |
| 02/17/2026 | LHJ | Phone call with TOS, RDG, and WDM to discuss edits to the settlement agreement. | 1.0 |
| 02/20/2026 | WDM | Phone call with Ed Meehan re preliminary approval and settlement. | 0.3 |
| 02/20/2026 | RDG | Phone call with WDM to discuss timing of filing and finalizing settlement papers. | 0.4 |
| 02/20/2026 | WDM | Phone call with RDG to discuss timing of filing and finalizing settlement papers. | 0.4 |
| 02/20/2026 | WDM | Review and approve status report and motion for additional 30 days. | 0.2 |
| 02/20/2026 | RDG | Review and approve status report and motion for additional 30 days. | 0.2 |
| 02/20/2026 | RDG | Phone call with LHJ to update on upcoming timing. | 0.2 |
| 02/20/2026 | LHJ | Phone call with RDG to update on upcoming timing. | 0.2 |

| | | | |
|---|---|---|---|
| 02/22/2026 | RDG | Email from Tom S. re latest edits to prelim draft. | 0.1 |
| 02/23/2026 | ADH2 | Correspondence re: Motion for Preliminary Approval | 0.1 |
| 02/24/2026 | ADH2 | Correspondence re: Motion for Preliminary Approval | 0.1 |
| 02/25/2026 | WDM | review draft and RDG comment/edits | 1.0 |
| 02/25/2026 | LHJ | review draft and RDG comment/edits | 0.8 |
| 02/25/2026 | RDG | Review most recent settlement draft, edit disputed sections and circulate to team. | 2.8 |
| 02/26/2026 | RDG | Phone call with WDM to discuss status of remaining disagreement in settlement terms. | 0.4 |
| 02/26/2026 | RDG | Phone call with E. Meehan to discuss currently disputed language in settlement agreements. | 0.7 |
| 02/26/2026 | WDM | Phone call with RDG to discuss issues in settlement terms. | 0.4 |
| 03/02/2026 | ADH2 | Follow up on Bio for Motion for Preliminary Approval | 0.1 |
| 03/02/2026 | RDG | Phone call with LHJ to review last remaining terms at issue. | 0.2 |
| 03/02/2026 | LHJ | Phone call with RDG to review last remaining terms at issue. | 0.2 |
| 03/02/2026 | RDG | Phone call with TOS after zoom to discuss call with defense. | 0.2 |
| 03/02/2026 | LHJ | Zoom meeting with TOS, RDG, and defense counsel to go over current status of settlement agreement and preliminary approval motion. | 0.7 |
| 03/02/2026 | RDG | Zoom meeting with TOS, LHJ, and defense counsel to go over current status of settlement agreement and preliminary approval motion. | 0.7 |
| 03/02/2026 | RDG | Review all plans and key plan terms to prepare to discuss the changes to those terms over time with opposing counsel. | 5.9 |
| 03/02/2026 | RDG | prepare document with summary of changes to definitions in plan terms | 0.8 |
| 03/02/2026 | RDG | Phone call with TOS to discuss current status of settlement agreement and plan terms. | 0.8 |
| 03/03/2026 | RDG | Receive and review key remaining terms in draft settlement agreement provided by defense. | 0.6 |
| 03/03/2026 | RDG | Communication with WDM, LHJ, and TOS regarding defense-provided edits. | 0.1 |
| 03/03/2026 | LHJ | Communication with WDM, RDG, and TOS regarding defense-provided edits. | 0.1 |
| 03/03/2026 | WDM | Communication with LHJ, RDG, and TOS regarding defense-provided edits. | 0.1 |
| 03/03/2026 | RDG | Phone call with LHJ to discuss defense edits. | 0.2 |
| 03/03/2026 | LHJ | Phone call with RDG to discuss defense edits. | 0.2 |
| 03/04/2026 | RDG | Begin reviewing edits to preliminary approval motion provided by defense. | 1.2 |
| 03/04/2026 | LHJ | First review to edits on preliminary approval motion. | 0.6 |
| 03/04/2026 | WDM | start reviewing preliminary approval motion | 0.6 |
| 03/04/2026 | RDG | Phone call with Ed Meehan to discuss settlement and prep for tomorrow status conference. | 0.4 |
| 03/04/2026 | RDG | Phone call with TOS to discuss recent agreement. | 0.7 |
| 03/05/2026 | RDG | Phone call with WDM to prep for status conference. | 0.3 |
| 03/05/2026 | WDM | Phone call with RDG to prep for status conference. | 0.3 |
| 03/05/2026 | RDG | Status conference with J. Rubin to update on status of settlement. | 0.3 |
| 03/05/2026 | WDM | Status conference with J. Rubin to update on status of settlement. | 0.3 |
| 03/05/2026 | LHJ | Status conference with J. Rubin to update on status of settlement. | 0.3 |
| 03/05/2026 | RDG | Review of draft settlement agreement, accept agreed upon language, and remove comments that are no longer needed. | 1.5 |
| 03/05/2026 | RDG | Phone call with Dr. Spica to discuss status of settlement. | 0.3 |
| 03/06/2026 | RDG | Review and edit preliminary approval motion received from defendants and circulate to team for review. | 3.2 |
| 03/06/2026 | WDM | Review and edit preliminary approval motion received from defendants. | 1.2 |
| 03/06/2026 | LHJ | Review and edit preliminary approval motion received from defendants. | 1.5 |
| 03/10/2026 | RDG | Multiple emails with TJC and team re scheduling call with clients to discuss settlement. | 0.5 |
| 03/10/2026 | WDM | Multiple emails with TJC and team re scheduling call with clients to discuss settlement. | 0.5 |
| 03/10/2026 | PWE | Multiple emails with TJC and team re scheduling call with clients to discuss settlement. | 0.5 |
| 03/10/2026 | LHJ | Multiple emails with TJC and team re scheduling call with clients to discuss settlement. | 0.5 |
| 03/10/2026 | TJC | Multiple emails with team re scheduling call with clients to discuss settlement. | 0.5 |
| 03/14/2026 | RDG | Receive and review edits to agreement. Circulate to team. | 0.5 |
| 03/14/2026 | WDM | Receive and review edits to agreement. | 0.2 |
| 03/14/2026 | LHJ | Receive and review edits to agreement. | 0.2 |
| 03/14/2026 | RDG | Communicate with E. Meehan regarding concerns on specific language. | 0.1 |
| 03/14/2026 | RDG | Phone call with E Meehan to discuss concerning language. | 0.2 |
| 03/19/2026 | RDG | Review latest draft preliminary approval motion edits and circulate thoughts internally. | 1.5 |
| 03/19/2026 | WDM | Review latest draft preliminary approval motion edits from Rebecca Gilliland. | 0.4 |
| 03/19/2026 | LHJ | Review latest draft preliminary approval motion edits from Rebecca Gilliland. | 0.5 |
| 03/22/2026 | RDG | Emails with TOS re edits to draft. | 0.1 |
| 03/24/2026 | RDG | Emails with Ed Meehan re draft agreement edits. | 0.2 |
| 03/24/2026 | RDG | Work on draft edits to agreement noting defense appears to have been working off prior version, which is missing plaintiffs' prior edits. | 1.8 |
| 03/25/2026 | RDG | Internal emails discussing Chris Seeger. | 0.3 |
| 03/25/2026 | WDM | Internal emails discussing Chris Seeger. | 0.3 |
| 03/25/2026 | LHJ | Internal emails discussing Chris Seeger. | 0.3 |
| 03/25/2026 | RDG | Emails with team and defense discussing fast-tracking PA | 0.5 |
| 03/25/2026 | WDM | Emails with team and defense discussing fast-tracking PA | 0.5 |
| 03/25/2026 | LHJ | Emails with team and defense discussing fast-tracking PA | 0.5 |
| 03/26/2026 | RDG | Call with Dee, Byron, and Leon to discuss upcoming NFL settlement agreement client call. | 0.5 |
| 03/26/2026 | RDG | Emails with all counsel to schedule a zoom call to discuss Bailey developments. | 0.1 |
| 03/27/2026 | RDG | Receive and review email with draft settlement agreement from defense. | 0.1 |
| 03/31/2026 | RDG | Review defense's latest edits to settlement agreement and respond to same | 1.5 |

| | | | |
|---|---|---|---|
| 03/31/2026 | LHJ | Review defense draft and RDG comments to the same | 0.5 |
| 03/31/2026 | WDM | Review defense draft and RDG comments to the same | 0.3 |
| 03/31/2026 | RDG | Multiple emails with team re bailey agreement. | 0.5 |
| 03/31/2026 | WDM | Multiple emails with team re bailey agreement. | 0.5 |
| 03/31/2026 | LHJ | Multiple emails with team re bailey agreement. | 0.5 |
| 04/02/2026 | RDG | Communications with e. Meehan regarding remaining tasks on settlement agreement. | 0.2 |
| 04/03/2026 | RDG | Phone call with TOS re: edits to preliminary approval motion. | 0.6 |
| 04/03/2026 | RDG | Phone call with LHJ to discuss edits to preliminary approval motion and next step for team review. | 0.3 |
| 04/03/2026 | LHJ | Phone call with RDG to discuss edits to preliminary approval motion and next step for team review. | 0.3 |
| 04/05/2026 | RDG | Email from Tom S. re edits to memo on prelim approval. | 0.1 |
| 04/13/2026 | RDG | Receive and review edits from defense re PA | 0.3 |
| 04/15/2026 | RDG | Email from TOS re edits to PA | 0.1 |
| 04/21/2026 | RDG | Review and edit current version of preliminary approval motion. | 1.1 |
| 04/21/2026 | WDM | Review current version of prelim approval | 0.7 |
| 04/21/2026 | LHJ | Review current version of prelim approval and provide edits | 1.5 |
| 04/21/2026 | RDG | receive and review LHJ proposed edits to prelim approval motion | 1.0 |
| 04/22/2026 | RDG | Phone call with defense council to discuss status of settlement agreement and criminal preliminary approval motion. | 0.2 |
| 04/22/2026 | RDG | Phone call with TOS to discuss current drafts. | 0.3 |
| 04/24/2026 | RDG | Phone call with TOS to discuss timing of providing the preliminary approval brief to the defense. | 0.3 |
| 04/30/2026 | RDG | Receive and review Bailey - draft settlement agreement from OC for approval. | 0.2 |
| 04/30/2026 | RDG | Emails with WDM and LHJ to schedule call discussing memo and agreement. | 0.1 |
| 04/30/2026 | WDM | Emails with RDG and LHJ to schedule call discussing memo and agreement. | 0.1 |
| 04/30/2026 | LHJ | Emails with RDG and WDM to schedule call discussing memo and agreement. | 0.1 |
| 05/04/2026 | RDG | Phone call with all counsel to discuss status of preliminary approval and settlement | 0.9 |
| 05/04/2026 | WDM | Phone call with all counsel to discuss status of preliminary approval and settlement | 0.9 |
| 05/04/2026 | LHJ | Phone call with all counsel to discuss status of preliminary approval and settlement | 0.9 |
| 05/04/2026 | RDG | Phone call with TOS, WDM, and LHJ to discuss exclusion testing in data. | 0.5 |
| 05/04/2026 | WDM | Phone call with TOS, RDG, and LHJ to discuss exclusion testing in data. | 0.5 |
| 05/04/2026 | RDG | Phone call with LHJ to formulate plan for identifying exclusion testing | 0.5 |
| 05/04/2026 | LHJ | Phone call with TOS, RDG, and WDM to discuss exclusion testing in data. | 0.5 |
| 05/04/2026 | TJC | Call with LHJ re: NFL Spreadsheet Class Exclusion Project. | 0.2 |
| 05/04/2026 | LHJ | Call with TJC re: NFL Spreadsheet Class Exclusion Project. | 0.2 |
| 05/04/2026 | TJC | Work on NFL Class Include Exclude Spreadsheet Project. | 3.3 |
| 05/05/2026 | LHJ | reviewing exclusion data from defense to assess subsequent clean claim | 2.5 |
| 05/05/2026 | TJC | Work on NFL Class Include Exclude Spreadsheet Project. | 4.0 |
| 05/06/2026 | LHJ | Extensive work to identify players excluded under the "subsequent clean claim" filter | 4.0 |
| 05/06/2026 | RDG | Receive and review email from LHJ re class include exclude list. | 0.1 |
| 05/06/2026 | LHJ | email to RDG regarding update on class filter test | 0.1 |
| 05/06/2026 | LHJ | phone call with TJC to discuss exclude project. | 0.5 |
| 05/06/2026 | TJC | Work on NFL Class Include Exclude Spreadsheet Project. Calls w/ LHJ re: same | 4.0 |
| 05/06/2026 | WDM | Receive and review email from Leon Hampton re class include exclude list. | 0.1 |
| 05/07/2026 | LHJ | Phone call with RDG to determine best way to identify players to review to test filter | 0.5 |
| 05/07/2026 | RDG | continued assessment of exclusions for subsequent clean claim filter test | 2.2 |
| 05/07/2026 | RDG | Emails with Tristen and Leon re NFL Class spreadsheet edits and review. | 0.2 |
| 05/07/2026 | TJC | Emails with RDG and LHJ re sending NFL Class spreadsheet edits and review. | 0.2 |
| 05/07/2026 | LHJ | Receive and review emails with R. Gilliland and Tristen re NFL Class spreadsheet edits and review. | 0.2 |
| 05/07/2026 | TJC | Work on NFL Class Include Exclude Spreadsheet Project. Discussions w/ LHJ re: same | 3.0 |
| 05/07/2026 | TJC | Research excel formula for randomizing selection. Create excel formula and apply to each category a random selection and calculating percentage of players to be selected in each category. Pull random players from each category for list to use for discovery. Dedup and repull. Finalize spreadsheet and email to RDG and LHJ. | 2.6 |
| 05/07/2026 | LHJ | Discuss include/exclude project with TJC | 1.0 |
| 05/07/2026 | LHJ | Review data on subsequent clean clams data | 1.0 |
| 05/07/2026 | RDG | Email to the defense and team re Bailey subsequent clean claim exclusion testing. | 0.1 |
| 05/08/2026 | RDG | Draft and send correspondence to defense regarding testing for subsequent clean claims. | 0.2 |
| 05/08/2026 | TJC | Review email from RDG re: document production. Download production from Ds. Review email from AAT re: letter to spica. Email doc production and letter to Dr. Spica. | 0.3 |
| 05/08/2026 | RDG | Communications with TOS to describe exclusion testing request. | 0.2 |
| 05/08/2026 | RDG | Phone call with Ed Meehan to discuss exclusion testing data. | 0.4 |
| 05/08/2026 | RDG | Phone call with WDM to discuss status of exclusion testing data. | 0.3 |
| 05/08/2026 | WDM | Phone call with RDG to discuss status of exclusion testing data. | 0.3 |
| 05/08/2026 | RDG | Phone call with LHJ to discuss status of exclusion testing data. | 0.3 |
| 05/08/2026 | LHJ | Phone call with RDG to discuss status of exclusion testing data. | 0.3 |
| 05/08/2026 | RDG | Review exclusion data and randomly selected exclusion testing. | 2.0 |
| 05/12/2026 | RDG | Emails with all counsel re edits to draft agreement. | 0.2 |
| 05/12/2026 | WDM | Emails with all counsel re edits to draft agreement. | 0.2 |

| | | | |
|---|---|---|---|
| 05/12/2026 | LHJ | Emails with all counsel re edits to draft agreement. | 0.2 |
| 05/13/2026 | RDG | Emails to Defense re Bailey draft PA memo. | 0.2 |
| 05/13/2026 | RDG | Correspondence with expert regarding confirmatory discovery. | 0.1 |
| 05/13/2026 | TJC | Correspondence from Dr. Spica and RDG regarding confirmatory discovery. | 0.1 |
| 05/13/2026 | TJC | Review and save email from RDG to Dr. Spica re: Follow-up for confirmation data set was received. | 0.1 |
| 05/15/2026 | RDG | Phone call with Dr. Spica to discuss review of subsequent clean claims. | 0.3 |
| 05/18/2026 | RDG | Phone call with Dr. Spica to discuss review of subsequent clean claims. | 0.3 |
| 05/18/2026 | RDG | Emails with all counsel re Dr. Spica subsequent Bailey review. | 0.2 |
| 05/18/2026 | TJC | Review and save emails between Dr. Spica and RDG re: Sample test. | 0.1 |
| 05/19/2026 | RDG | Email from Tristen re link to files sent to Dr. Spica regarding the subsequent Bailey review. | 0.1 |
| 05/19/2026 | TJC | Emails w/ RDG re: Documents sent to Dr. Spica. Emails with Def Counsel re: missing docs. Download docs from link from Def Counsel and email to RDG. | 0.2 |
| 05/19/2026 | RDG | Emails with Ed Meehan re b1 and b2 in regards to the motion. | 0.1 |
| 05/19/2026 | RDG | Email from Dr. Spica re secure message regarding Bailey review. | 0.1 |
| 05/20/2026 | TJC | Review and save emails from Dr. Spica re: Sample Review. | 0.1 |
| 05/21/2026 | RDG | Prep for phone call with TOS, WDM, and LHJ. | 0.6 |
| 05/21/2026 | RDG | Phone call with WDM, TOS, and LHJ to discuss results of expert review for confirmatory discovery. | 1.1 |
| 05/21/2026 | WDM | Phone call with RDG, TOS, and LHJ to discuss results of expert review for confirmatory discovery. | 1.1 |
| 05/21/2026 | LHJ | Phone call with RDG, TOS, and WDM to discuss results of expert review for confirmatory discovery. | 1.1 |
| 05/21/2026 | RDG | Phone call with defense counsel to discuss status of finalizing agreement and preliminary approval motion. | 0.6 |
| 05/21/2026 | WDM | Phone call with defense counsel to discuss status of finalizing agreement and preliminary approval motion. | 0.6 |
| 05/21/2026 | LHJ | Phone call with defense counsel to discuss status of finalizing agreement and preliminary approval motion. | 0.6 |
| 05/22/2026 | RDG | Phone call with TOS to discuss most recent edits from defense. | 0.3 |
| 05/22/2026 | RDG | Review and edit most recent changes proposed by defense and conduct minor research regarding the same. | 2.5 |
| 05/22/2026 | WDM | Review and edit most recent version of documents to be filed regarding settlement to ensure document reflects entire relief in the best interest of the Class | 2.5 |
| 05/22/2026 | LHJ | Review and edit most recent version of documents to be filed regarding settlement | 1.5 |
| 05/22/2026 | RDG | Phone call with expert regarding subsequent clean claims review. | 0.2 |
| 05/22/2026 | RDG | Email to Chris Nace re hoping to file soon. | 0.1 |
| 05/26/2026 | WDM | preliminarily review updated drafts provided by defense counsel. | 1.0 |
| 05/26/2026 | LHJ | preliminarily review updated drafts provided by defense counsel. | 1.0 |
| 05/26/2026 | RDG | preliminarily review updated drafts provided by defense counsel. | 1.0 |
| 05/27/2026 | WDM | Final review of settlement and memo before notifying defense of approval | 2.0 |
| 05/27/2026 | LHJ | Final review of settlement and memo before notifying defense of approval | 2.0 |
| 05/27/2026 | RDG | Final review of settlement and memo before notifying defense of approval | 2.0 |
| 05/27/2026 | RDG | Phone call with TOS regarding most recent drafts. | 0.2 |
| 05/27/2026 | RDG | Email to Tristen re pdf on joint dec. | 0.1 |
| 05/27/2026 | RDG | Email from Bailey re resume for NLF submission. | 0.1 |
| 05/27/2026 | RDG | Multiple emails with WDM, TOS, LHJ, and Tristen re joint declaration edits. | 0.6 |
| 05/27/2026 | WDM | Multiple emails with RDG, TOS, LHJ, and Tristen re joint declaration edits. | 0.6 |
| 05/27/2026 | LHJ | Multiple emails with RDG, TOS, WDM, and Tristen re joint declaration edits. | 0.6 |
| 05/27/2026 | TJC | Multiple emails with RDG, TOS, WDM, and LHJ re joint declaration edits. | 0.6 |
| 05/27/2026 | RDG | Emails with All counsel re joint declaration and final edits re the same. | 0.5 |
| 05/27/2026 | WDM | Emails with All counsel re joint declaration and final edits re the same. | 0.5 |
| 05/27/2026 | RDG | preparing documents to be circulated to clients for final approval. | 1.0 |
| 05/27/2026 | RDG | preparing joint declaration and accompanying exhibits and getting approval from each | 2.5 |
| 05/27/2026 | WDM | reviewing joint declaration and relevant exhibits | 0.8 |
| 05/27/2026 | LHJ | reviewing joint declaration and relevant exhibits | 0.8 |
| 05/27/2026 | JDS | Multiple correspondence; review and update firm bio and attorney resumes for filing attachments | 0.3 |
| 05/27/2026 | ADH2 | Multiple correspondence; review and update firm bio and attorney resumes for filing attachments | 0.3 |
| 05/27/2026 | LHJ | Emails with All counsel re joint declaration and final edits re the same. | 0.5 |
| 05/28/2026 | RDG | Review, edit, and finalize settlement and associated pleadings to prepare for filing. | 4.5 |
| 05/28/2026 | RDG | draft motion for preliminary approval to accompany the memo jointly drafted | 0.6 |
| 05/28/2026 | WDM | review and edit draft motion for preliminary approval to accompany the memo jointly drafted | 0.6 |
| 05/28/2026 | LHJ | review and edit draft motion for preliminary approval to accompany the memo jointly drafted | 0.6 |
| 05/28/2026 | LHJ | Review, edit, and finalize settlement and associated pleadings to prepare for filing. | 2.0 |
| 05/28/2026 | WDM | Review, edit, and finalize settlement and associated pleadings to prepare for filing. | 2.5 |
| 05/28/2026 | RDG | Phone call with plaintiff [redacted] | 0.2 |
| 05/28/2026 | WDM | Email from [redacted] | 0.1 |
| 05/28/2026 | LHJ | Email from [redacted] | 0.1 |
| 05/28/2026 | RDG | Email from [redacted] | 0.1 |

| | | | |
|---|---|---|---|
| 05/28/2026 | WDM | Email from [redacted] | 0.1 |
| 05/28/2026 | LHJ | Email from [redacted] | 0.1 |
| 05/28/2026 | RDG | Email from [redacted] | 0.1 |
| 05/28/2026 | RDG | Emails with Tristen and Chris Nace re filing mtn for prelim approval of settlement. | 0.1 |
| 05/28/2026 | TJC | Emails with RDG and Chris Nace re filing mtn for prelim approval of settlement. | 0.1 |
| 05/28/2026 | TJC | Review and save BA Team 5/27 emails re: finalizing joint declaration for settlement. Review and save 5/27 email from RDG to RA re: finalized settlement agreement. Review and save 5/27 email from RDG to clients re: Finalized settlement agreement. Review and save 5/27 RDG emails with Def Counsel re: Finalized Settlement docs. | 0.2 |
| 05/28/2026 | TJC | Emails w/ Chris Nace re: Filing Motion for Preliminary Approval of Settlement. | 0.2 |
| 05/28/2026 | TJC | Call w/ [redacted] | 0.1 |
| 05/28/2026 | RDG | Emails with all counsel and Dr. Spica re resumes and finalizing PA of settlement. | 0.1 |
| 05/28/2026 | WDM | Emails with all counsel and Dr. Spica re resumes and finalizing PA of settlement. | 0.1 |
| 05/28/2026 | LHJ | Emails with all counsel and Dr. Spica re resumes and finalizing PA of settlement. | 0.1 |
| 05/28/2026 | RDG | Review proposed edits from defense on the motion and approve. | 0.6 |
| 05/29/2026 | RDG | Updated TOC in approval memo. | 0.5 |
| 05/29/2026 | RDG | Phone call with Tristen to discuss finalizing of documents to be filed and what remains to be completed. | 1.0 |
| 05/29/2026 | TJC | Phone call with RDG to discuss finalizing of documents to be filed and what remains to be completed. | 1.0 |
| 05/29/2026 | TJC | Call w/ RDG to discuss filing of motion for settlement. | 1.1 |
| 05/29/2026 | TJC | Finalizing memo ISO settlement. Preparing other exhibits for memo iso settlement. Email w/ Brandi re: filing today. Coordinating collection of signature pages for settlement agreement. | 5.0 |
| 05/29/2026 | TJC | Review, download and save 79 - Joint MOTION for Settlement Approval Order. | 0.1 |
| 05/29/2026 | RDG | Phone call with tristen regarding specific issues needing correction prior to filing. | 0.6 |
| 05/29/2026 | TJC | Phone call with RDG regarding specific issues needing correction prior to filing. | 0.6 |
| 05/29/2026 | RDG | Discuss filing with tristen and approve filing. | 2.0 |
| 05/29/2026 | TJC | Discuss filing with RDG and approve filing. | 2.0 |
| 05/29/2026 | RDG | Multiple emails with team and co-counsel re signatures for SA. | 0.4 |
| 05/29/2026 | WDM | Multiple emails with team and co-counsel re signatures for SA. | 0.4 |
| 05/29/2026 | TJC | Multiple emails with team and co-counsel re signatures for SA. | 0.4 |
| 05/29/2026 | LHJ | Multiple emails with team and co-counsel re signatures for SA. | 0.4 |
| 05/29/2026 | RDG | Multiple emails with all counsel re final edits to PA and settlement agreement prior to filing. | 1.1 |
| 05/29/2026 | WDM | Multiple emails with all counsel re final edits to PA and settlement agreement prior to filing. | 1.1 |
| 05/29/2026 | LHJ | Multiple emails with all counsel re final edits to PA and settlement agreement prior to filing. | 1.1 |
| 05/29/2026 | RDG | Emails with Tristen re final editing before filing. | 0.4 |
| 05/29/2026 | TJC | Emails with RDG re final editing before filing. | 0.4 |
| 06/01/2026 | RDG | Multiple communications with defense regarding filing and preliminary approval. | 0.5 |
| 06/01/2026 | TJC | Review, download and save 80 - MOTION to Appear Pro Hac Vice for Jovana Vujovic. | 0.1 |
| 06/01/2026 | TJC | Call to clerk's office. | 0.4 |
| 06/01/2026 | TJC | Edits to Corrected Exhibit D. Emails with Brandi re: same. | 0.3 |
| 06/01/2026 | TJC | Draft and send email to clients [redacted] | 0.2 |
| 06/01/2026 | TJC | Review, download and save 81 - PAPERLESS ORDER granting [80] Motion to Appear Pro Hac Vice on behalf of Jovana Vujovic and 82 - ORDER granting [79] Joint MOTION for Settlement Approval Order. Adding deadlines and hearing to the calendar. | 0.5 |
| 06/01/2026 | RDG | Multiple communications with team and defense regarding press release on settlement. | 0.5 |
| 06/01/2026 | JDS | Multiple correspondence re: preliminary approval status; final approval hearing | 0.1 |
| 06/01/2026 | ADH2 | Multiple correspondence re: preliminary approval status; final approval hearing | 0.1 |
| 06/02/2026 | WDM | Review proposed press release and article discussing preliminary approval. | 0.8 |
| 06/02/2026 | RDG | Review and edit proposed press release and web article regarding preliminary approval on class action. | 0.8 |
| 06/02/2026 | RDG | Multiple emails with team, defense counsel, and Media team re Press Release and Web Article. | 1.0 |
| 06/02/2026 | WDM | Multiple emails with team, defense counsel, and Media team re Press Release and Web Article. | 1.0 |
| 06/02/2026 | LHJ | Multiple emails with team, defense counsel, and Media team re Press Release and Web Article. | 1.0 |
| 06/02/2026 | TJC | Multiple emails with team, defense counsel, and Media team re Press Release and Web Article. | 1.0 |
| 06/02/2026 | TJC | Review response from Bloomberg re: article updated. Check article online for corrected exhibit D. Email to RDG re: exhibit not updated and draft response to Bloomberg. Email to Bloomberg re: exhibit D not updated. | 0.3 |
| 06/02/2026 | TJC | Review and save 6/1/2026 emails between WDM and Def Counsel re: Statements to the Press. | 0.1 |
| 06/02/2026 | TJC | Printing out courtesy copies of Docket 79 and 83. Preparing binder to send to judge. | 0.5 |
| 06/02/2026 | TJC | Call with JA re: courtesy copy of motion for preliminary approval to be provided to the judge. | 0.1 |
| 06/02/2026 | TJC | Finish compiling courtesy copy binder. Prepare and printe FedEx label. Draft and print cover letter to be sent with courtesy copy. Save to file. | 0.2 |

| | | | |
|---|---|---|---|
| 06/03/2026 | TJC | Review and save FedEx shipping notifications for courtesy copy of settlement motion sent to the court. | 0.1 |
| 06/03/2026 | TJC | Review and save emails between Ps and Ds re: Beasley Allen website article and press statement re: preliminary approval of settlement. | 0.1 |
| 06/03/2026 | TJC | Review and save email from Bloomberg re: Exhibit D removed from article. Emails with RDG re: same. | 0.1 |
| 06/08/2026 | RDG | review CAFA notice | 0.2 |
| 06/08/2026 | WDM | review CAFA notice | 0.2 |
| 06/08/2026 | LHJ | review CAFA notice | 0.2 |
| 06/08/2026 | RDG | review and propose edits, internally, to the FAQ regarding the preliminary settlement. | 0.4 |
| 06/08/2026 | RDG | Internal emails with Dee, Leon and Tom S. regarding edits to the CAFA notice. | 0.3 |
| 06/08/2026 | WDM | Internal emails with Rebecca, Leon and Tom S. regarding edits to the CAFA notice. | 0.3 |
| 06/08/2026 | LHJ | Internal emails with Rebecca, Dee and Tom S. regarding edits to the CAFA notice. | 0.3 |
| 06/08/2026 | RDG | Emails to all counsel re CAFA notice served to defense. | 0.2 |
| 06/10/2026 | RDG | Receive email from [redacted] regarding Bailey class notice query. | 0.1 |
| 06/10/2026 | RDG | phone call with [redacted] to discuss the recently announced settlement. | 0.7 |
| 06/10/2026 | WDM | phone call with [redacted] to discuss the recently announced settlement. | 0.7 |
| 06/11/2026 | RDG | Follow up email to [redacted] re Bailey class notice query. | 0.1 |
| 06/18/2026 | RDG | Receive interim invoice from Dr. Spica via email. | 0.1 |
| 06/24/2026 | RDG | Work on research to support fee petition. | 1.8 |
| 06/25/2026 | RDG | Correspondence with E. Meehan regarding notice about to go out. | 0.1 |
| 06/25/2026 | RDG | Continue researching and drafting petition for attorney fees | 6.0 |
| 06/25/2026 | RDG | Multiple emails with all counsel regarding issuance of CAFA notice. | 0.3 |
| 06/25/2026 | WDM | Multiple emails with all counsel regarding issuance of CAFA notice. | 0.3 |
| 06/25/2026 | RDG | Email to Dr. Spica re invoice sent to accounting and questions on bailey testing. | 0.1 |
| 06/26/2026 | RDG | Emails with Tom S., Dee, and Leon regarding confirmatory on Bailey. | 0.4 |
| 06/26/2026 | WDM | Emails with Tom S., Rebecca, and Leon regarding confirmatory on Bailey. | 0.4 |
| 06/26/2026 | LHJ | Emails with Tom S., RDG, and WDM regarding confirmatory on Bailey. | 0.4 |
| 06/26/2026 | RDG | Emails with Tom S. re fee petition. | 0.2 |
| 06/26/2026 | RDG | Emails with Chris Nace, Paul, and Leon regarding the CTE settlement. | 0.1 |
| 06/26/2026 | LHJ | Emails with Chris Nace, PWE, and RDG regarding the CTE settlement. | 0.1 |
| 06/26/2026 | PWE | Emails with Chris Nace, LHJ, and RDG regarding the CTE settlement. | 0.1 |
| 06/27/2026 | RDG | Email from Dr. Spica [redacted] | 0.1 |
| 06/29/2026 | RDG | multiple communications with RA discussing conversations with clients and status update | 0.2 |
| 06/29/2026 | RDG | Receive and review email from defense counsel re Bailey class list - final. | 0.2 |
| 06/29/2026 | TJC | Review email from Ds re: Final Class List. Save email and list to file. | 0.1 |
| 06/29/2026 | TJC | Emails with RDG re: potential class members reaching out to us about settlement. | 0.1 |
| 06/30/2026 | RDG | reviewing list of potential class members and exclusion list in order to provide a list to the defendants to test the operation of the filters. | 5.4 |
| 06/30/2026 | RDG | Emails with Tristen regarding class notice and potential members. | 0.4 |
| 06/30/2026 | TJC | Emails with RDG re: discussing how to handle potential class members that reach out to us. | 0.4 |
| 07/01/2026 | RDG | Email to all counsel regarding list of NFL ID numbers for potential class members. | 0.1 |
| 07/01/2026 | RDG | Internal emails with Dee, Tom S. and Leon regarding draft email to defense about NFL ID numbers for potential class members. | 0.1 |
| 07/02/2026 | RDG | Email from defense counsel regarding NFL ID numbers for potential class members. | 0.1 |
| 07/06/2026 | RDG | Phone call with TOS to discuss status of fee petition and upcoming tasks. | 0.5 |
| 07/06/2026 | RDG | Emails with Tristen, Dee, and Kris Wilson regarding class notice and member list. | 0.2 |
| 07/06/2026 | TJC | Emails with RDG, WDM, and Kris Wilson regarding class notice and member list. | 0.2 |
| 07/06/2026 | WDM | Emails with Tristen, Rebecca, and Kris Wilson regarding class notice and member list. | 0.2 |
| 07/06/2026 | RDG | Emails with Tom S., Tristen, and Dee regarding potential new class members and how to handle calls. | 0.9 |
| 07/06/2026 | WDM | Emails with Tom S., Tristen, and Rebecca regarding potential new class members and how to handle calls. | 0.9 |
| 07/06/2026 | TJC | Emails with Tom S., WDM, and RDG regarding potential new class members and how to handle calls. | 0.9 |
| 07/06/2026 | TJC | Review email from Ps to Ds re: Sample of Filters for review. | 0.1 |
| 07/07/2026 | RDG | Reviewing and editing close letter draft to be sent to those calling regarding the settlement. | 0.3 |
| 07/07/2026 | WDM | Reviewing and editing close letter draft to be sent to those calling regarding the settlement. | 0.3 |
| 07/07/2026 | RDG | Reviewing information on [redacted] | 0.8 |
| 07/07/2026 | RDG | continued research and drafting on the petition for fees. | 2.5 |
| 07/07/2026 | RDG | Multiple emails with Tristen regarding calls and letters for new potential class members. | 1.0 |
| 07/07/2026 | TJC | Multiple emails with RDG regarding calls and letters for new potential class members. | 1.0 |
| 07/07/2026 | RDG | Email to all counsel re incoming calls from new potential class members. | 0.1 |
| 07/07/2026 | RDG | Phone call with [redacted] | 0.4 |
| 07/08/2026 | RDG | Multiple emails with Tristen regarding identifying players, handling new potential member calls, and post direct evals. | 0.4 |
| 07/08/2026 | TJC | Multiple emails with RDG regarding identifying players, handling new potential member calls, and post direct evals. | 0.4 |
| 07/08/2026 | TJC | Creating cheat sheet to address questions from individuals who call to inquire about the settlement. | 0.1 |

| | | | |
|---|---|---|---|
| 07/08/2026 | TJC | Draft and send email to Michele Blakey re: Settlement Agreement. Save to file. | 0.1 |
| 07/08/2026 | RDG | Call with Tristen re: spreadsheets to identify excluded and included individuals for class. | 0.5 |
| 07/08/2026 | TJC | Call with RDG re: spreadsheets to identify excluded and included individuals for class. | 0.5 |
| 07/08/2026 | TJC | Preparing random selection of NFL players for sample in the Post-Directive Evals for Class Confirmatory Discovery from Jul 2021 - Dec 2023. | 0.4 |
| 07/08/2026 | TJC | Review [redacted] documents for NFL ID #, Alt ID # or case number. Email to RDG re: findings. | 0.1 |
| 07/08/2026 | TJC | Review emails from staff re: voicemails received from [redacted] re: NFL Settlement. Listened to voicemails left. Returned [redacted] call and left message for him to call me back. | 0.1 |
| 07/08/2026 | RDG | phone call with Sam Leva regarding needed research for fee petition | 0.4 |
| 07/08/2026 | SDL | Researching case law on fee petitions in the fourth circuit. | 4.3 |
| 07/09/2026 | RDG | Emails with defense counsel regarding [redacted] eligilbility for class. | 0.2 |
| 07/09/2026 | RDG | continued research and drafting on the petition for fees. | 4.4 |
| 07/09/2026 | SDL | Researching case law on reasonable fee amounts and outlining document for reasonable fees. | 4.2 |
| 07/09/2026 | RDG | Emails with Tristen regarding including numbers in confirmatory discovery filtering for class list. | 0.4 |
| 07/09/2026 | TJC | Emails with RDG regarding including numbers in confirmatory discovery filtering for class list. | 0.4 |
| 07/09/2026 | RDG | Multiple emails throughout the day with Tristen, Tom S. and Victoria Hall regarding handling incoming calls and contact from potential new class members. | 1.0 |
| 07/09/2026 | TJC | Multiple emails throughout the day with RDG, Tom S. and Victoria Hall regarding handling incoming calls and contact from potential new class members. | 1.0 |
| 07/10/2026 | RDG | Continue drafting and researching petition for fees. | 1.2 |
| 07/10/2026 | RDG | communication with Dr. Spica [redacted] | 0.1 |
| 07/13/2026 | TJC | Review emails from RDG re: Voicemail from [redacted] Call [redacted] No answer and voicemail was fille. Submit case open request. | 0.2 |
| 07/13/2026 | TJC | Call with class member [redacted] | 0.3 |
| 07/13/2026 | TJC | Call with [redacted] | 0.2 |
| 07/13/2026 | TJC | Emails w/ RDG re: Call with class member [redacted] | 0.1 |
| 07/13/2026 | RDG | Continue drafting petition for attorney fees in order to share with co-counsel for edits. | 10.8 |
| 07/13/2026 | RDG | Multiple emails with Tom S. regarding current time sheets. | 0.4 |
| 07/13/2026 | RDG | Emails with Dylan and Michelle re 20256 real rate report for fee petition research. | 0.1 |
| 07/13/2026 | RDG | Internal email re time audit ahead of fee petition. | 0.1 |
| 07/13/2026 | SDL | Outlining and drafting argument section to request two phase fee award. | 4.1 |
| 07/13/2026 | RDG | Emails with Cole Portis and Tristen regarding voicemails from [redacted] as a potential class member. | 0.2 |
| 07/13/2026 | TJC | Emails with Cole Portis and RDG regarding voicemails from [redacted] as a potential class member. | 0.2 |
| 07/13/2026 | RDG | Email from Tom S. re call from [redacted] and case pending against the NFL. | 0.1 |
| 07/13/2026 | RDG | Emails with defense counsel regarding the ACS tests used in scoring and email with Dr. Spica re the same. | 0.2 |
| 07/14/2026 | RDG | Phone call with Tom S. discussing his review and upcoming tasks on the fee petition. | 0.6 |
| 07/14/2026 | TJC | Drafting close letter to [redacted] Not Class Member. | 0.4 |
| 07/14/2026 | TJC | Editing close letter to send to [redacted] re: Settlement Inquiry. Email letter to RDG for review. | 0.1 |
| 07/14/2026 | TJC | Listened to vm's and returned call. No answer so I left vm requesting a call back. | 0.1 |
| 07/14/2026 | SDL | Researching fourth circuit case law and drafting argument section for two phase fee award/discussing the argument with Mrs. Gilliland. | 3.3 |
| 07/14/2026 | RDG | Meet with WDM to discuss current status and draft fee petition. | 1.0 |
| 07/14/2026 | RDG | Discuss current draft fee petition with LHJ. | 0.3 |
| 07/14/2026 | LHJ | Discuss current draft fee petition with RDG. | 0.3 |
| 07/14/2026 | WDM | Meet with Rebecca to discuss current status and draft fee petition. | 1.0 |
| 07/15/2026 | RDG | communication with Tom Sinclair regarding status of fee petition | 0.1 |
| 07/15/2026 | SDL | Reviewing case law and drafting argument section for two phase fee award. | 5.6 |
| 07/15/2026 | RDG | phone call with Tom Sinclair regarding feed petition edits | 0.3 |
| 07/15/2026 | RDG | Phone call with Ed Meehan to discuss upcoming filing and report on notice | 0.5 |
| 07/15/2026 | RDG | Correspondence with WDM regarding filing timeline and strategy. | 0.2 |
| 07/15/2026 | TJC | Emails w/ RDG re: Fee petition declarations. | 0.2 |
| 07/15/2026 | RDG | Emails w/ Tristen re: Fee petition declarations. | 0.2 |
| 07/15/2026 | TJC | Begin drafting WDM Declaration in Support of Fee Petition. | 0.2 |
| 07/15/2026 | TJC | Emails w/ RDG re: Email to Def Counsel re: Dr. Spica findings for [redacted] | 0.1 |
| 07/15/2026 | TJC | Draft and send email to Def Counsel re: Request for Consent to File Motion to Exceed Page Limits. Emails with RDG re: same. | 0.5 |
| 07/15/2026 | TJC | Drafting Motion to Exceed Page limits and proposed order. Email drafts to RDG. | 1.3 |
| 07/15/2026 | TJC | Look up rules regarding page limitations on Motions and email to RDG. Texts with RDG re: same. | 0.1 |
| 07/15/2026 | TJC | Call w/ [redacted] re: Settlement Inquiry. | 0.2 |
| 07/15/2026 | TJC | Draft and send email to Ds re: Dr. Spica findings for [redacted] | 0.1 |
| 07/15/2026 | TJC | Email to Chris Nace re: time and expenses for fee petition. | 0.1 |
| 07/15/2026 | RDG | Phone call with Tom S. regarding his edits to the fee petition. | 0.1 |
| 07/15/2026 | WDM | Correspondence with Rebecca Gilliland regarding filing timeline and strategy. | 0.2 |

# Beasley Allen Itemized Expense Records

| Trans Date | Comp Description | Units | Ext Amt | Narrative |
|---|---|---|---|---|
| 01/03/2024 | Travel - Mileage Fraud | 1 | $ 59.50 | Mr. Paul Wesley Evans |
| 01/09/2025 | Expert/Consultant Fraud | 1 | $ 20,096.32 | JAMS, Inc. |
| 01/24/2025 | Travel - Airfare Fraud | 1 | $ 1,163.96 | Card Services - Delta Air 0062295314412 |
| 01/24/2025 | Travel - Airfare Fraud | 1 | $ 25.00 | Card Services - Agent Fee |
| 01/24/2025 | Travel - Airfare Fraud | 1 | $ 485.98 | Card Services - American Air 0017172289642 |
| 01/24/2025 | Travel - Airfare Fraud | 1 | $ 427.98 | Card Services - Delta Air 0067172289641 |
| 01/24/2025 | Travel - Airfare Fraud | 1 | $ 25.00 | Card Services - Agent Fee |
| 01/31/2025 | On-line Research | 1 | $ 30.03 | Westlaw Search by EVANS-PAUL for MULTI-SEARCH TRANSACTIONAL SEARCHES |
| 02/07/2025 | Printer Copies | 2 | $ 0.02 | Print Expense: Total Print Transactions = 2 |
| 02/10/2025 | Shipping | 1 | $ 23.12 | Shipping FedEx Invoice #876831066 Tracking #771944978935 Received by Sandra Oliff |
| 02/10/2026 | On-line Research | 1 | $ 3.00 | Pacer Search by rschnyder Rebecca Schnyder (7810244) for DOCKET REPORT |
| 02/10/2026 | On-line Research | 1 | $ 0.20 | Pacer Search by rschnyder Rebecca Schnyder (7810244) for IMAGE336-0 |
| 02/10/2026 | On-line Research | 1 | $ 0.10 | Pacer Search by rschnyder Rebecca Schnyder (7810244) for IMAGE338-0 |
| 02/12/2024 | On-line Research | 1 | $ 118.69 | Westlaw Search by EVANS-PAUL for MULTI-SEARCH TRANSACTIONAL SEARCHES |
| 02/12/2024 | On-line Research | 1 | $ 603.56 | Westlaw Search by EVANS-PAUL for MULTI-SEARCH DOCUMENT DISPLAYS |
| 02/23/2026 | On-line Research | 1 | $ 37.29 | Westlaw Search by GILLILAND-REBECCA for MULTI-SEARCH TRANSACTIONAL SEARCHES |
| 02/24/2025 | Travel - Airfare Fraud | 1 | $ (1,163.96) | Card Services - Delta Air 0062305675816 |

| | | | | | |
|---|---|---|---|---|---|
| 02/24/2025 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 02/24/2025 | Travel - Airfare Fraud | 1 | $ | 102.00 | Card Services - American Air 0017179458620 - flight change |
| 02/24/2025 | Travel - Airfare Fraud | 1 | $ | 50.99 | Card Services - Delta Air 0067179458599 |
| 02/24/2025 | Travel - Airfare Fraud | 1 | $ | 525.19 | Card Services - Delta Air 0062305675816 |
| 02/24/2025 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 02/24/2025 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 02/24/2025 | Travel - Airfare Fraud | 1 | $ | 15.00 | Card Services - Delta Air 0067176266914 - flight change |
| 02/26/2024 | Expert/Consultant Fraud | 1 | $ | 2,500.00 | EXPERT INSTITUTE ID#: 0-240596 |
| 03/20/2024 | On-line Research | 1 | $ | 2.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE41-1 |
| 03/20/2024 | On-line Research | 1 | $ | 0.50 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE41-0 |
| 03/21/2024 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE79-0 |
| 03/21/2024 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE80-0 |
| 03/21/2024 | On-line Research | 1 | $ | 2.70 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 03/21/2024 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES CASE SEARCH |
| 03/24/2025 | Travel - Airfare Fraud | 1 | $ | 281.00 | Card Services - Delta Air 0062311456023 |
| 03/24/2025 | Travel - Hotel Fraud | 1 | $ | 1,756.65 | Card Services - The Hay Adams Hotel |
| 03/24/2025 | Travel - Hotel Fraud | 1 | $ | 1,756.65 | Card Services - The Hay Adams Hotel |
| 03/24/2025 | Travel - Hotel Fraud | 1 | $ | 585.55 | Card Services - The Hay Adams Hotel |
| 03/24/2025 | Travel - Hotel Fraud | 1 | $ | 1,171.10 | Card Services - The Hay Adams Hotel |
| 03/24/2025 | Travel - Meals Fraud | 1 | $ | 49.50 | Card Services - TST P.J. Clarkes DC |
| 03/24/2025 | Travel - Meals Fraud | 1 | $ | 50.08 | Card Services - The Hay Adams Hotel |
| 03/24/2025 | Travel - Meals Fraud | 1 | $ | 110.40 | Card Services - The Hay Adams Hotel - breakfast - WDM, LHJ, RDG |

| | | | | | |
|---|---|---|---|---|---|
| 03/24/2025 | Travel - Meals Fraud | 1 | $ | 870.48 | Card Services - TST Tosca DC - WDM, LHJ, RDG, Judge Rosen, Ed Meehan, Alvaro, Tom Sinclair |
| 03/24/2025 | Travel - Meals Fraud | 1 | $ | 101.48 | Card Services - TST Rare Steakhouse And - WDM, RDG, LHJ, Judge Rosen, Tom Sinclair |
| 03/24/2025 | Travel - Parking Fraud | 1 | $ | 36.00 | Card Services - PNS Parking LaZ-WC |
| 03/24/2025 | Travel - Parking Fraud | 1 | $ | 40.00 | Card Services - RPS Montgomery Airport PA |
| 03/24/2025 | Travel - Parking Fraud | 1 | $ | 55.00 | Card Services - RS Montgomery Airport PA |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 7.00 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 69.13 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 37.11 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 9.26 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 11.56 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 43.78 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 49.79 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 97.06 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 143.25 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 21.02 | Card Services - Uber |
| 03/24/2025 | Travel - Transportation Fraud | 1 | $ | 54.17 | Card Services - Uber |
| 03/25/2024 | Travel - Airfare Fraud | 1 | $ | 539.40 | Card Services - Delta Air 0068090737605 |
| 03/25/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 03/25/2024 | Travel - Airfare Fraud | 1 | $ | 35.00 | Card Services - United 016428973238 - baggage fee |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2024 | Travel - Airfare Fraud | 1 | $ | 205.10 | Card Services - American Air0018090737618 |
| 03/25/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 03/25/2024 | Travel - Airfare Fraud | 1 | $ | 338.60 | Card Services - Delta Air 0068090737617 |
| 03/25/2024 | Travel - Airfare Fraud | 1 | $ | 1,406.20 | Card Services - Delta Air 0062215959055 |
| 03/25/2024 | Travel - Airfare Fraud | 1 | $ | 655.80 | Card Services - Delta Air 0068092561609 |
| 03/25/2024 | Travel - Meals Fraud | 1 | $ | 4.83 | Card Services - Dunkin |
| 03/25/2024 | Travel - Transportation Fraud | 1 | $ | 69.20 | Card Services - Uber |
| 03/25/2024 | Travel - Transportation Fraud | 1 | $ | 79.55 | Card Services - Uber |
| 03/25/2024 | Travel - Transportation Fraud | 1 | $ | 65.00 | Card Services - Uber |
| 03/31/2025 | Expert/Consultant Fraud | 1 | $ | 318.69 | JAMS, Inc. |
| 04/04/2024 | Expert/Consultant Fraud | 1 | $ | 18,467.71 | Spica Psychology, PLLC |
| 04/08/2025 | Travel - Parking Fraud | 1 | $ | 66.00 | Mr. Stacey Bailey |
| 04/08/2025 | Travel - Transportation Fraud | 1 | $ | 21.03 | Mr. Stacey Bailey |
| 04/16/2024 | Travel - Mileage Fraud | 1 | $ | 210.75 | Ms. Rebecca Diane Gilliland |
| 04/16/2024 | Travel - Mileage Fraud | 1 | $ | 62.88 | Ms. Rebecca Diane Gilliland |
| 04/24/2024 | On-line Research | 1 | $ | 22.32 | Westlaw Search by GILLILAND-REBECCA for MULTI-SEARCH TRANSACTIONAL SEARCHES |
| 04/24/2024 | Travel - Airfare Fraud | 1 | $ | 40.00 | Card Services - American Air 0010278417755 - baggage fee |
| 04/24/2024 | Travel - Hotel Fraud | 1 | $ | 1,099.21 | Card Services - The Hay Adams Hotel |
| 04/24/2024 | Travel - Hotel Fraud | 1 | $ | 1,147.90 | Card Services - The Hay Adams Hotel |
| 04/24/2024 | Travel - Hotel Fraud | 1 | $ | 916.00 | Card Services - The Hay Adams Hotel |
| 04/24/2024 | Travel - Hotel Fraud | 1 | $ | 1,147.90 | Card Services - The Hay Adams Hotel |

| | | | | | |
|---|---|---|---|---|---|
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 121.20 | Card Services - The Hay Adams Hotel - Off The Record (RDG, Expert & other Attorneys) |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 64.36 | Card Services - The Hay Adams Hotel - R.S. - After Hours (RDG, Expert) |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 98.60 | Card Services - PF Changs - PWE, LHJ |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 7.70 | Card Services - The Hay Adams Hotel - bottled water |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 14.28 | Card Services - Dunkin Donuts |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 160.64 | Card Services - Il Piatto - WDM, Tom Sinclair, Paul Spica, RDG, PWE |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 48.08 | Card Services - The Hay Adams Hotel |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 11.00 | Card Services - The Hay Adams Hotel |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 4.39 | Card Services - Tailwind MGM |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 1,288.81 | Card Services - Leye-Joe's DC - WDM, Tom Sinclair, Paul Spica, Byron Cuthburt, RDG, PWE, LHJ |
| 04/24/2024 | Travel - Meals Fraud | 1 | $ | 179.50 | Card Services - The Hay Adams Restaurant - LHJ, WDM, RDG, PWE, Byron Cuthbert |
| 04/24/2024 | Travel - Parking Fraud | 1 | $ | 35.00 | Card Services - PNS Parking LAZ-WC |
| 04/24/2024 | Travel - Parking Fraud | 1 | $ | 25.00 | Card Services - RPS Montgomery Airport PA |
| 04/24/2024 | Travel - Parking Fraud | 1 | $ | 24.00 | Card Services - RPS Montgomery Airport PA |
| 04/24/2024 | Travel - Parking Fraud | 1 | $ | 25.00 | Card Services - RPS Montgomery Airport PA |
| 04/24/2024 | Travel - Transportation Fraud | 1 | $ | 52.23 | Card Services - Uber |
| 04/24/2024 | Travel - Transportation Fraud | 1 | $ | 51.27 | Card Services - Uber |
| 05/01/2024 | Expert/Consultant Fraud | 1 | $ | 8,437.50 | Spica Psychology, PLLC |
| 05/21/2026 | On-line Research | 1 | $ | 3.00 | Pacer Search by rschnyder Rebecca Schnyder (7810244) for DOCKET REPORT |

| | | | | | |
|---|---|---|---|---|---|
| 05/21/2026 | On-line Research | 1 | $ | 0.10 | Pacer Search by rschnyder Rebecca Schnyder (7810244) for CIVIL CASE SEARCH |
| 05/21/2026 | On-line Research | 1 | $ | 0.20 | Pacer Search by rschnyder Rebecca Schnyder (7810244) for DEADLINE/HEARINGS |
| 05/23/2024 | On-line Research | 1 | $ | 0.20 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE44-0 |
| 06/02/2026 | Printer Copies | 227 | $ | 13.27 | Print Expense: Total Print Transactions = 15 |
| 06/03/2026 | Shipping | 1 | $ | 48.32 | Shipping FedEx Invoice #933281319 Tracking #872555326000 Received by Judge Julie R. Rubin |
| 06/09/2025 | Expert/Consultant Fraud | 1 | $ | 10,700.00 | JAMS, Inc. |
| 06/10/2024 | On-line Research | 1 | $ | 0.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE44-0 |
| 06/14/2024 | Travel - Mileage Fraud | 1 | $ | 118.75 | Mr. W. Daniel Miles, III |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-9 |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-7 |
| 06/18/2025 | On-line Research | 1 | $ | 0.80 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-4 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-3 |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE196-0 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-7 |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2025 | On-line Research | 1 | $ | 0.50 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-2 |
| 06/18/2025 | On-line Research | 1 | $ | 0.50 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-0 |
| 06/18/2025 | On-line Research | 1 | $ | 0.30 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-19 |
| 06/18/2025 | On-line Research | 1 | $ | 0.20 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-2 |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-1 |
| 06/18/2025 | On-line Research | 1 | $ | 0.40 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-6 |
| 06/18/2025 | On-line Research | 1 | $ | 0.30 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-16 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-13 |
| 06/18/2025 | On-line Research | 1 | $ | 0.30 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-10 |
| 06/18/2025 | On-line Research | 1 | $ | 0.30 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-9 |
| 06/18/2025 | On-line Research | 1 | $ | 0.50 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-14 |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-0 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-5 |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-14 |
| 06/18/2025 | On-line Research | 1 | $ | 0.50 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-5 |
| 06/18/2025 | On-line Research | 1 | $ | 0.30 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-1 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-10 |
| 06/18/2025 | On-line Research | 1 | $ | 0.40 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-12 |
| 06/18/2025 | On-line Research | 1 | $ | 0.40 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-9 |
| 06/18/2025 | On-line Research | 1 | $ | 0.40 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-5 |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-20 |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-0 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-8 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-12 |
| 06/18/2025 | On-line Research | 1 | $ | 2.20 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-8 |
| 06/18/2025 | On-line Research | 1 | $ | 1.40 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-6 |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2025 | On-line Research | 1 | $ | 0.50 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-17 |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for DOCKET REPORT |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-11 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-11 |
| 06/18/2025 | On-line Research | 1 | $ | 0.60 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-15 |
| 06/18/2025 | On-line Research | 1 | $ | 0.30 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-18 |
| 06/18/2025 | On-line Research | 1 | $ | 2.40 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-3 |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-6 |
| 06/18/2025 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for DOCKET REPORT |
| 06/18/2025 | On-line Research | 1 | $ | 0.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-2 |
| 06/18/2025 | On-line Research | 1 | $ | 0.30 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-7 |
| 06/18/2025 | On-line Research | 1 | $ | 1.80 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-8 |
| 06/18/2025 | On-line Research | 1 | $ | 0.50 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE172-3 |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2025 | On-line Research | 1 | $ | 1.20 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE102-4 |
| 06/18/2025 | On-line Research | 1 | $ | 0.80 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-4 |
| 06/18/2025 | On-line Research | 1 | $ | 1.10 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-1 |
| 06/18/2025 | On-line Research | 1 | $ | 0.40 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE191-13 |
| 06/18/2026 | Expert/Consultant Fraud | 1 | $ | 7,360.00 | Spica Psychology, PLLC |
| 06/19/2025 | Shipping | 1 | $ | 23.37 | Shipping FedEx Invoice #890534821 Tracking #882106255277 Received by D. Malcolm Spica, PH.D. |
| 06/24/2025 | Printer Copies | 17 | $ | 0.17 | Print Expense: Total Print Transactions = 6 |
| 06/24/2025 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 06/24/2025 | Travel - Airfare Fraud | 1 | $ | 443.19 | Card Services - Delta Air 0067265518332 |
| 06/24/2025 | Travel - Airfare Fraud | 1 | $ | 433.49 | Card Services - American Air 0017265518333 |
| 06/26/2025 | Postage | 1 | $ | 0.97 | Postage |
| 06/26/2025 | Postage | 1 | $ | 0.97 | Postage |
| 07/22/2025 | Travel - Mileage Fraud | 1 | $ | 64.25 | Ms. Rebecca Diane Gilliland |
| 07/24/2025 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 07/24/2025 | Travel - Airfare Fraud | 1 | $ | 1,001.96 | Card Services - Delta Air 0067270993804 |
| 07/24/2025 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 07/24/2025 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 07/24/2025 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 07/24/2025 | Travel - Airfare Fraud | 1 | $ | 53.00 | Card Services - Delta Air 0067272185738 - earlier flight change |
| 07/24/2025 | Travel - Hotel Fraud | 1 | $ | 585.55 | Card Services - The Hay Adams Hotel |
| 07/24/2025 | Travel - Hotel Fraud | 1 | $ | 932.24 | Card Services - The Hay Adams Hotel |
| 07/24/2025 | Travel - Hotel Fraud | 1 | $ | 932.24 | Card Services - The Hay Adams Hotel |

| | | | | | |
|---|---|---|---|---|---|
| 07/24/2025 | Travel - Meals Fraud | 1 | $ | 5.50 | Card Services - The Hay Adams Hotel |
| 07/24/2025 | Travel - Meals Fraud | 1 | $ | 21.38 | Card Services - Savi Provisions |
| 07/24/2025 | Travel - Meals Fraud | 1 | $ | 1,239.48 | Card Services - The Prime Rib - The Prime Rib - WDM, RDG, LHJ, Ed Meehan, Alvaro Anillo, Michael Junk, Jovana Vujovi |
| 07/24/2025 | Travel - Parking Fraud | 1 | $ | 24.00 | Card Services - Montgomery Airport PA |
| 07/24/2025 | Travel - Parking Fraud | 1 | $ | 26.00 | Card Services - Montgomery Airport PA |
| 07/24/2025 | Travel - Transportation Fraud | 1 | $ | 56.08 | Card Services - Uber |
| 07/24/2025 | Travel - Transportation Fraud | 1 | $ | 52.74 | Card Services - Uber |
| 07/24/2025 | Travel - Transportation Fraud | 1 | $ | 64.50 | Card Services - Uber |
| 07/24/2025 | Travel - Transportation Fraud | 1 | $ | 61.52 | Card Services - Uber |
| 07/24/2025 | Travel - Transportation Fraud | 1 | $ | 59.86 | Card Services - Uber |
| 08/12/2024 | On-line Research | 1 | $ | 26.30 | " Westlaw Search by EVANS" |
| 08/12/2024 | On-line Research | 1 | $ | 64.48 | " Westlaw Search by EVANS" |
| 08/12/2024 | On-line Research | 1 | $ | 6.57 | " Westlaw Search by EVANS" |
| 08/12/2024 | On-line Research | 1 | $ | 18.42 | " Westlaw Search by EVANS" |
| 08/12/2024 | On-line Research | 1 | $ | 9.22 | " Westlaw Search by GILLILAND" |
| 08/12/2024 | On-line Research | 1 | $ | 9.22 | " Westlaw Search by EVANS" |
| 08/12/2024 | On-line Research | 1 | $ | 6.57 | " Westlaw Search by EVANS" |
| 08/12/2024 | On-line Research | 1 | $ | 9.22 | " Westlaw Search by EVANS" |
| 08/12/2024 | On-line Research | 1 | $ | 12.21 | " Westlaw Search by EVANS" |
| 08/16/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE56-1 |
| 08/16/2023 | On-line Research | 1 | $ | 0.20 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE56-2 |
| 08/16/2023 | On-line Research | 1 | $ | 2.60 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for DOCKET REPORT |

| | | | | | |
|---|---|---|---|---|---|
| 08/16/2023 | On-line Research | 1 | $ | 0.20 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE56-3 |
| 08/16/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by rebeccagilliland Rebecca Gilliland (4821761) for IMAGE56-0 |
| 08/24/2023 | Printer Copies | 589 | $ | 5.89 | Print Expense: Total Print Transactions = 15 |
| 08/26/2024 | Travel - Airfare Fraud | 1 | $ | 827.95 | Card Services - Delta Air 0067092270241 (prev. ticket exchanged and orig. amount moved to this matter) |
| 09/04/2023 | On-line Research | 1 | $ | 2.91 | Westlaw Search by EVANS-PAUL for MULTI-SEARCH DOCKETS DETAIL |
| 09/04/2025 | On-line Research | 1 | $ | 10.80 | " Westlaw Search by EVANS" |
| 09/04/2025 | On-line Research | 1 | $ | 85.30 | " Westlaw Search by EVANS" |
| 09/05/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-1 |
| 09/05/2023 | On-line Research | 1 | $ | 0.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE28-0 |
| 09/05/2023 | On-line Research | 1 | $ | 0.70 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/05/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE28-1 |
| 09/05/2023 | On-line Research | 1 | $ | 1.50 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE28-2 |
| 09/05/2023 | On-line Research | 1 | $ | 0.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-3 |
| 09/05/2023 | On-line Research | 1 | $ | 1.50 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-0 |
| 09/05/2023 | On-line Research | 1 | $ | 0.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE40-0 |
| 09/05/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE31-1 |
| 09/05/2023 | On-line Research | 1 | $ | 0.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-2 |
| 09/05/2023 | On-line Research | 1 | $ | 2.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE31-0 |

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES CASE SEARCH |
| 09/05/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE28-3 |
| 09/05/2023 | On-line Research | 1 | $ | 2.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE32-0 |
| 09/05/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE28-4 |
| 09/24/2024 | Travel - Airfare Fraud | 1 | $ | 119.00 | Card Services - Delta Air - exchanged amount (orig. ticket $827.95 charged to 202400007382 moved to this matter in separate transaction) |
| 09/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 09/24/2024 | Travel - Airfare Fraud | 1 | $ | 130.51 | Card Services - Delta Air 0067096665602 |
| 09/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 09/24/2024 | Travel - Airfare Fraud | 1 | $ | 877.96 | Card Services - Delta Air 0062266206775 |
| 09/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 09/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 09/25/2023 | Printer Copies | 52 | $ | 0.52 | Print Expense: Total Print Transactions = 1 |
| 09/25/2024 | Expert/Consultant Fraud | 1 | $ | 17,600.00 | JAMS, Inc. |
| 09/26/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-0 |
| 09/26/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/26/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/26/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE2-0 |
| 09/26/2023 | On-line Research | 1 | $ | 0.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |

| | | | | | |
|---|---|---|---|---|---|
| 09/26/2023 | On-line Research | 1 | $ | 0.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/26/2023 | On-line Research | 1 | $ | 0.60 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE106-0 |
| 09/26/2023 | On-line Research | 1 | $ | 1.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/26/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/26/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/26/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/26/2023 | On-line Research | 1 | $ | 0.50 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-1 |
| 09/26/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/26/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/26/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-0 |
| 09/26/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/26/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-0 |
| 09/26/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/26/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |

| | | | | | |
|---|---|---|---|---|---|
| 09/26/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/26/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/26/2024 | Printer Copies | 2 | $ | 0.07 | Print Expense: Total Print Transactions = 2 |
| 09/26/2024 | Shipping | 1 | $ | 41.03 | Shipping FedEx Invoice #863797433 Tracking #778824969172 Received by Jams, Inc. |
| 09/27/2023 | Investigator Expense | 1 | $ | 35.00 | Ran TLO search on Stacy Bailey and Eric Curry. Four reports to Tristen Chandler |
| 09/27/2023 | On-line Research | 1 | $ | 0.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/27/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-0 |
| 09/27/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/27/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/27/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE46-0 |
| 09/27/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/27/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/27/2023 | On-line Research | 1 | $ | 1.40 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-0 |
| 09/27/2023 | On-line Research | 1 | $ | 0.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-3 |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/27/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/27/2024 | Printer Copies | 69 | $ | 2.64 | Print Expense: Total Print Transactions = 18 |
| 09/28/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for BANKRUPTCY PARTY SEARCH |
| 09/28/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES PARTY SEARCH |
| 09/28/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for BANKRUPTCY PARTY SEARCH |
| 09/28/2023 | On-line Research | 1 | $ | 0.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 09/28/2023 | On-line Research | 1 | $ | 12.16 | Westlaw Search by EVANS-PAUL for MULTI-SEARCH TRANSACTIONAL SEARCHES |
| 09/29/2023 | On-line Research | 1 | $ | 14.70 | Westlaw Search by EVANS-PAUL for MULTI-SEARCH DOCUMENT DISPLAYS |
| 10/01/2023 | Research Services Fraud | 1 | $ | 54.20 | TransUnion Risk and Alternative Data Solutions, Inc. |
| 10/01/2024 | Expert/Consultant Fraud | 1 | $ | 11,608.33 | Spica Psychology, PLLC |
| 10/02/2023 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES CASE SEARCH |
| 10/02/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE1-0 |
| 10/02/2023 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2024 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES CASE SEARCH |
| 10/02/2024 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 10/02/2024 | On-line Research | 1 | $ | 0.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE94-0 |
| 10/02/2024 | On-line Research | 1 | $ | 1.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-4 |
| 10/02/2024 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for DOCKET REPORT |
| 10/02/2024 | On-line Research | 1 | $ | 0.40 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-6 |
| 10/02/2024 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for DEADLINE/HEARINGS |
| 10/02/2024 | On-line Research | 1 | $ | 3.00 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-1 |
| 10/02/2024 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-3 |
| 10/02/2024 | On-line Research | 1 | $ | 0.40 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-5 |
| 10/02/2024 | On-line Research | 1 | $ | 0.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-7 |
| 10/02/2024 | On-line Research | 1 | $ | 2.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-8 |
| 10/02/2024 | On-line Research | 1 | $ | 0.20 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-2 |
| 10/02/2024 | On-line Research | 1 | $ | 0.10 | Pacer Search by paulevanspaul Paul Evans (6424326) for ALL COURT TYPES CASE SEARCH |
| 10/02/2024 | On-line Research | 1 | $ | 0.50 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-0 |
| 10/02/2024 | On-line Research | 1 | $ | 0.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE102-9 |
| 10/04/2023 | Printer Copies | 2 | $ | 0.02 | Print Expense: Total Print Transactions = 1 |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2023 | Printer Copies | 6 | $ | 0.06 | Print Expense: Total Print Transactions = 3 |
| 10/11/2024 | Attorney - Mediation Fraud | 1 | $ | 18,150.00 | JAMS, Inc. |
| 10/16/2024 | Travel Fraud | 1 | $ | 582.72 | Mr. Eric Curry |
| 10/17/2024 | Printer Copies | 5 | $ | 0.05 | Print Expense: Total Print Transactions = 5 |
| 10/18/2023 | Filing Fees | 1 | $ | 600.00 | Reimbursement of PHV fees for RDG, PWE, LHJ, WDM, TOS and VTC to Local Counsel. |
| 10/18/2024 | Shipping | 1 | $ | 29.19 | Shipping FedEx Invoice #865950336 Tracking #779335742398 Received by JAMS, Inc. |
| 10/21/2024 | Printer Copies | 18 | $ | 0.18 | Print Expense: Total Print Transactions = 2 |
| 10/23/2023 | Printer Copies | 2 | $ | 0.02 | Print Expense: Total Print Transactions = 1 |
| 10/23/2024 | Travel - Mileage Fraud | 1 | $ | 211.25 | Ms. Rebecca Diane Gilliland |
| 10/24/2023 | Travel - Hotel Fraud | 1 | $ | 244.90 | Card Services - Renaissance Montgomery |
| 10/24/2023 | Travel - Meals Fraud | 1 | $ | 52.00 | Card Services - Renaissance Montgomery |
| 10/24/2023 | Travel - Mileage Fraud | 1 | $ | 105.63 | Ms. Rebecca Diane Gilliland |
| 10/24/2024 | Shipping | 1 | $ | 52.20 | Card Services - USPS.com ClickNShip - overnight shipping of mediation statement |
| 10/24/2024 | Shipping | 1 | $ | 12.70 | Card Services - USPS.com ClickNShip - mailing check to client |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 1,136.96 | Card Services - Delta Air 0067101149682 - client's wife |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 820.95 | Card Services - American Air 0017101149566 - client ticket |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 1,136.96 | Card Services - Delta Air 0067101149681 - client ticket |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 412.96 | Card Services - Delta Air 0067152613014 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 70.00 | Card Services - American Air 0017101401356 - fee for flight adjustment for client ticket |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 820.95 | Card Services - American Air 0017101149567 - client's wife |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 70.00 | Card Services - American Air 0017101401357 - fee for flight adjustment for client ticket |
| 10/24/2024 | Travel - Airfare Fraud | 1 | $ | 153.98 | Card Services - Delta Air 0067152613034 |
| 10/24/2024 | Travel - Hotel Fraud | 1 | $ | 1,721.85 | Card Services - The Hay Adams Hotel |
| 10/24/2024 | Travel - Hotel Fraud | 1 | $ | 1,721.85 | Card Services - The Hay Adams Hotel |
| 10/24/2024 | Travel - Hotel Fraud | 1 | $ | 1,721.85 | Card Services - The Hay Adams Hotel |
| 10/24/2024 | Travel - Hotel Fraud | 1 | $ | 2,102.89 | Card Services - The Hay Adams Hotel - Client Stacey Bailey & wife |
| 10/24/2024 | Travel - Hotel Fraud | 1 | $ | 1,876.85 | Card Services - The Hay Adams Hotel - Client Eric Curry & wife |
| | | | | | |
| 10/24/2024 | Travel - Meals Fraud | 1 | $ | 15.40 | Card Services - The Hay Adams Hotel |
| 10/24/2024 | Travel - Meals Fraud | 1 | $ | 32.00 | Card Services - ATL Braves Allstar Grl |
| 10/24/2024 | Travel - Meals Fraud | 1 | $ | 125.24 | Card Services - Bibb Street Pizza - LHJ RDG WDM Ali Leo Tom |
| 10/24/2024 | Travel - Meals Fraud | 1 | $ | 81.08 | Card Services |
| 10/24/2024 | Travel - Meals Fraud | 1 | $ | 332.60 | Card Services - Rare Steakhouse & Tavern - WDM, RDG, Tom Sinclair, Judge Rosen, Stacey Bailey & Wife, Eric Curry & Wife, Byron cuthart, Ed Meehan, Alvaro Reias |
| 10/24/2024 | Travel - Meals Fraud | 1 | $ | 1,227.81 | Card Services - Leye Joe's DC - WDM, RDG, LHJ, Judge Rosen, Ed Meehan, Alvaro Reias |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2024 | Travel - Meals Fraud | 1 | $ | 125.00 | Card Services - Rare Steakhouse & Tavern - WDM, RDG, Tom Sinclair, Judge Rosen, Stacey Bailey & Wife, Eric Curry & Wife, Byron<br>Byron Cuthart, Ed Meehan, Alvaro Reias |
| 10/24/2024 | Travel - Parking Fraud | 1 | $ | 29.00 | Card Services - Mobile Airport Parking |
| 10/24/2024 | Travel - Parking Fraud | 1 | $ | 42.00 | Card Services - Montgomery Airport PA |
| 10/24/2024 | Travel - Parking Fraud | 1 | $ | 42.00 | Card Services - Montgomery Airport PA |
| 10/24/2024 | Travel - Transportation Fraud | 1 | $ | 52.65 | Card Services - Uber |
| 10/24/2024 | Travel - Transportation Fraud | 1 | $ | 47.76 | Card Services - Uber |
| 10/24/2024 | Travel - Transportation Fraud | 1 | $ | 63.42 | Card Services - Uber |
| 11/01/2023 | Filing Fees | 1 | $ | 100.00 | Reimbursement of PHV fee for ADH to Local Counsel. |
| 11/02/2024 | Expert/Consultant Fraud | 1 | $ | 32,439.11 | Spica Psychology, PLLC |
| 11/02/2024 | Expert/Consultant Fraud | 1 | $ | 1,286.95 | Spica Psychology, PLLC |
| 11/05/2024 | Travel - Mileage Fraud | 1 | $ | 118.75 | Mr. W. Daniel Miles, III |
| 11/05/2024 | Travel - Mileage Fraud | 1 | $ | 36.69 | Ms. Rebecca Diane Gilliland |
| 11/07/2024 | On-line Research | 1 | $ | 24.65 | " Westlaw search by GILLILAND" |
| 11/12/2024 | Printer Copies | 4 | $ | 0.04 | Print Expense: Total Print Transactions = 1 |
| 11/12/2024 | Travel - Mileage Fraud | 1 | $ | 36.69 | Ms. Rebecca Diane Gilliland |
| 11/13/2025 | Postage | 1 | $ | 1.03 | Postage |
| 11/13/2025 | Postage | 2 | $ | 1.48 | Postage |
| 11/13/2025 | Printer Copies | 2 | $ | 0.02 | Print Expense: Total Print Transactions = 2 |
| 11/13/2025 | Printer Copies | 3 | $ | 0.03 | Print Expense: Total Print Transactions = 3 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2025 | Expert/Consultant Fraud | 1 | $ | 9,540.00 | Spica Psychology, PLLC |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 384.20 | Card Services - Delta Air 0068069495481 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 735.81 | Card Services - Delta Air 0068069495425 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 274.10 | Card Services - Delta Air 0068069495431 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 305.90 | Card Services - American Air 0018069958883 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 1,257.80 | Card Services - Delta Air 0062189452521 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 342.20 | Card Services - Delta Air 0068069958879 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 577.80 | Card Services - Delta Air 0068069252173 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 301.90 | Card Services - American Air 0018069495482 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 261.40 | Card Services - Delta Air 0068069495484 |
| 11/24/2023 | Travel - Airfare Fraud | 1 | $ | 379.09 | Card Services - American Air 0018069495483 |
| 11/25/2024 | Travel - Hotel Fraud | 1 | $ | 2,295.80 | Card Services - The Hay Adams Hotel |
| 11/25/2024 | Travel - Hotel Fraud | 1 | $ | 2,295.80 | Card Services - The Hay Adams Hotel |
| 11/25/2024 | Travel - Meals Fraud | 1 | $ | 126.12 | Card Services - The Hay Adams Restaurant - RDG, LHJ, Dr. Malcolm Spica |
| 11/25/2024 | Travel - Meals Fraud | 1 | $ | 15.65 | Card Services - Paschals Concourse B |
| 11/25/2024 | Travel - Meals Fraud | 1 | $ | 93.90 | Card Services - The Hay Adams Hotel |
| 11/25/2024 | Travel - Meals Fraud | 1 | $ | 51.08 | Card Services - The Hay Adams Hotel |
| 11/25/2024 | Travel - Meals Fraud | 1 | $ | 41.62 | Card Services - IL Piatto |
| 11/25/2024 | Travel - Parking Fraud | 1 | $ | 49.00 | Card Services - RPS Montgomery Airport PA |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2024 | Travel - Parking Fraud | 1 | $ | 65.00 | Card Services - PNS Parking LAZ |
| 11/25/2024 | Travel - Transportation Fraud | 1 | $ | 69.13 | Card Services - Uber - RDG, LHJ |
| 11/25/2024 | Travel - Transportation Fraud | 1 | $ | 42.90 | Card Services - Uber |
| 11/25/2024 | Travel - Transportation Fraud | 1 | $ | 39.72 | Card Services - Uber |
| 11/25/2024 | Travel - Transportation Fraud | 1 | $ | 26.41 | Card Services - Uber |
| 11/30/2023 | Printer Copies | 64 | $ | 3.69 | Print Expense: Total Print Transactions = 14 |
| 12/01/2023 | Shipping | 1 | $ | 19.85 | Shipping FedEx Invoice #833871780 Tracking #774301556138 Received by Judge. Julie R. Rubin |
| 12/04/2023 | On-line Research | 1 | $ | 0.30 | Pacer Search by paulevanspaul Paul Evans (6424326) for IMAGE30-0 |
| 12/04/2023 | On-line Research | 1 | $ | 113.94 | Westlaw Search by EVANS-PAUL for MULTI-SEARCH TRANSACTIONAL SEARCHES |
| 12/04/2023 | On-line Research | 1 | $ | 18.06 | Westlaw Search by EVANS-PAUL for MULTI-SEARCH DOCUMENT DISPLAYS |
| 12/12/2023 | Travel - Mileage Fraud | 1 | $ | 93.75 | Mr. W. Daniel Miles, III |
| 12/16/2025 | On-line Research | 1 | $ | 13.13 | Westlaw Search by GILLILAND-REBECCA for MULTI-SEARCH TRANSACTIONAL SEARCHES |
| 12/18/2023 | Travel - Mileage Fraud | 1 | $ | 60.00 | Ms. Rebecca Diane Gilliland |
| 12/26/2023 | Travel - Airfare Fraud | 1 | $ | 30.00 | Card Services - American Air 0010271761784 - baggage fee |
| 12/26/2023 | Travel - Airfare Fraud | 1 | $ | 30.00 | Card Services - American Air 0010271761753 - baggage fee |
| 12/26/2023 | Travel - Airfare Fraud | 1 | $ | 402.10 | Card Services - American Air 0018072324607 |
| 12/26/2023 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |
| 12/26/2023 | Travel - Airfare Fraud | 1 | $ | 25.00 | Card Services - Agent Fee |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2023 | Travel - Airfare Fraud | 1 | $ | 402.10 | Card Services - American Air 0018072324616 |
| 12/26/2023 | Travel - Hotel Fraud | 1 | $ | 448.05 | Card Services - St. Regis Hotel |
| 12/26/2023 | Travel - Hotel Fraud | 1 | $ | 892.82 | Card Services - The Hay Adams Hotel |
| 12/26/2023 | Travel - Hotel Fraud | 1 | $ | 892.82 | Card Services - The Hay Adams Hotel |
| 12/26/2023 | Travel - Hotel Fraud | 1 | $ | 892.82 | Card Services - The Hay Adams Hotel |
| 12/26/2023 | Travel - Hotel Fraud | 1 | $ | 894.22 | Card Services - The Hay Adams Hotel |
| 12/26/2023 | Travel - Hotel Fraud | 1 | $ | 892.82 | Card Services - The Hay Adams Hotel |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 25.55 | Card Services - Red Mountain Grill Bhm |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 9.04 | Card Services - HudsonNews - water/snack |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 332.44 | Card Services - Leye - Joe's - DC - WDM, RDG, Tom Sinclair |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 14.00 | Card Services - The Hay Adams Hotel |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 23.06 | Card Services - Le Colonial Atlanta |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 2.64 | Card Services - Hudson News |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 29.69 | Card Services - TGI Fridays |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 14.28 | Card Services - Elevation Burger |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 144.10 | Card Services - The Hay Adams Hotel |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 5.13 | Card Services - Peets Coffee |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 49.00 | Card Services - The Hay Adams Hotel |
| 12/26/2023 | Travel - Meals Fraud | 1 | $ | 40.22 | Card Services - Old Ebbitt Grill |
| 12/26/2023 | Travel - Parking Fraud | 1 | $ | 54.00 | Card Services - Atlanta Airport Sel |
| 12/26/2023 | Travel - Parking Fraud | 1 | $ | 27.00 | Card Services - RPS Montgomery Airport PA |
| 12/26/2023 | Travel - Parking Fraud | 1 | $ | 62.00 | Card Services - St. Regis Hotel |
| 12/26/2023 | Travel - Parking Fraud | 1 | $ | 24.00 | Card Services - Bham Airport Auth Parking |
| 12/26/2023 | Travel - Parking Fraud | 1 | $ | 22.00 | Card Services - RPS Montgomery Airport PA |
| 12/26/2023 | Travel - Transportation Fraud | 1 | $ | 57.50 | Card Services - Uber |
| 12/26/2023 | Travel - Transportation Fraud | 1 | $ | 11.50 | Card Services - Uber |
| 12/26/2023 | Travel - Transportation Fraud | 1 | $ | 44.85 | Card Services - Uber |

| | | | | |
|---|---|---|---|---|
| 12/26/2023 | Travel - Transportation Fraud | 1 | $ 19.99 | Card Services - Uber |
| 12/26/2023 | Travel - Transportation Fraud | 1 | $ 31.22 | Card Services - Uber |
| 12/26/2023 | Travel - Transportation Fraud | 1 | $ 19.81 | Card Services - Uber |
| 12/26/2023 | Travel - Transportation Fraud | 1 | $ 21.93 | Card Services - Uber |
| 12/26/2023 | Travel - Transportation Fraud | 1 | $ 49.18 | Card Services - Uber |
| | | | **$ 223,690.30** | |

# Total Fee and Expense Summary

| Beasley Allen | | | | |
|---|---|---|---|---|
| Name | Initials | Rate | Time | Total |
| Miles, Dee | WDM | $1,600.00 | 365.6 | $584,960.00 |
| Golston, Larry | LAG | $1,400.00 | 3.7 | $5,180.00 |
| Hawthorne, Ali | ADH2 | $1,200.00 | 174.6 | $209,520.00 |
| Gilliland, Rebecca | RDG | $1,150.00 | 772.4 | $888,260.00 |
| Hampton, Leon | LHJ | $1,100.00 | 365.9 | $402,490.00 |
| Miles, Lauren | LEM | $1,000.00 | 2 | $2,000.00 |
| Minder, Rachel | RNM | $1,000.00 | 12.5 | $12,500.00 |
| Evans, Paul | PWE | $950.00 | 169.5 | $161,025.00 |
| Chandler, Tristen | TJC | $300.00 | 96 | $28,800.00 |
| Stapp, Jessica | JDS | $300.00 | 12.4 | $3,720.00 |
| Scroggins, Valerie | VRS | $300.00 | 0.6 | $180.00 |
| Revels, Emma | ECR | $250.00 | 72.6 | $18,150.00 |
| Fulmer, Michelle | MFF | $300.00 | 1.1 | $330.00 |
| Pugh, Ashley | EAP | $300.00 | 2.1 | $630.00 |
| Leva, Sam | SDL | $250.00 | 21.5 | $5,375.00 |
| Stewart, Cole | CS | $250.00 | 15.4 | $3,850.00 |
| | | **Total BA** | 2087.9 | $2,326,970.00 |

| Sinclair Law Firm | | | | |
|---|---|---|---|---|
| Name | Initials | Rate | Time | Total |
| Sinclair, Tom | TOS | $1,500.00 | 878.6 | $1,317,900.00 |
| Fowler, Claudette | CF | $300.00 | 31.5 | $9,450.00 |
| Hall, Victoria | VH | $300.00 | 5.2 | $1,560.00 |
| | | **Total SLF** | 915.3 | $1,328,910.00 |

| Nace Law Group | | | | |
|---|---|---|---|---|
| Name | Initials | Rate | Time | Total |
| Christopher T. Nace | CTN | 750.00 | 47 | $35,250.00 |
| | | **Total Cuthbert** | 47 | $35,250.00 |

| Cuthbert Firm | | | | |
|---|---|---|---|---|
| Name | Initials | Rate | Time | Total |
| Vicki Trammel Cuthbert | VTC | 950.00 | 12.6 | $11,970.00 |
| Byron Cuthbert | BOC | 950.00 | 126 | $119,700.00 |
| | | **Total Cuthbert** | 138.6 | $131,670.00 |

| **Total All Firms** | | | 3003.2 | $3,787,550.00 |
|---|---|---|---|---|

| Expenses | |
|---|---|
| **Beasley Allen** | $223,690.30 |
| **Sinclair Law Firm** | $24,556.61 |
| **Nace Law Group** | $674.78 |
| Total | $248,921.69 |